# EXHIBIT 6 - A

**EXHIBIT 6A**

## <u>PLAINTIFFS' EXHIBIT LIST</u>

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0001 | 07/23/1996 | U.S. Patent 5,538,880 to Lundquist and Walters | | | | |
| PTX0002 | 01/11/2000 | U.S. Patent 6,013,863 to Lundquist and Walters | | | | |
| PTX0003 | 01/22/1990 | File history S/N 974,379 (11/10/1992) and 467,983 (01/22/1990) (SM 0550-0960) Lundquist and Walters '877 | | | A, F, H, ILO, ID, IC, MD | |
| PTX0004 | 05/26/1994 | File history S/N 249,458 (SM 0961-1131) Lundquist and Walters '880 | | | | |
| PTX0005 | 07/10/1996 | File history S/N 677,695 (2400-2786) Lundquist and Walters '863 parent | | | A, H | |
| PTX0006 | 04/21/1997 | File history S/N 844,555 (2787-3065) Lundquist and Walters '863 parent | | | A, H | |
| PTX0007 | 07/10/1990 | U.S. Patent 4,940,835 to Shah, Rogers Horsch and Fraley | | | | |
| PTX0008 | 08/07/1985 | File history S/N 763,482 (5000-5092) Shah et al parent | | | F, ID, IC, H | |
| PTX0009 | 10/29/1985 | File history S/N 792,390 (5093-5199) Shah et al parent | | | F, ID, IC, H | |
| PTX0010 | 07/07/1986 | File history S/N 879,814 (5200-5429) Shah et al '835 | | | F, ID, IC, H | |
| PTX0011 | 01/05/1999 | File history 08/233,067 (520 patent) (SM 1132-1320; SM 1329-1334) | | | H | |
| PTX0012 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX0013 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX0014 | 12/00/1988 | AU Patent B-80893/87 | | | F, H, R, ILO, UPROD, NBD, A, JC, UP | |
| PTX0015 | 12/00/1990 | CA Patent 2032443 A1 | | | F, H, R, ILO, UPROD, NBD | |
| PTX0016 | 11/00/1988 | DE Patent 3 738 874 A1 | | | A, F, H, R, ILO, ID, IC, MD, NBD | |

C.A. No. 04-305

-1-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0017 | 11/00/1988 | DE Patent 3 738 874 A1 | | | F, H, R, ILO, UPROD, NBD | |
| PTX0018 | 11/11/1983 | EPO patent application 0115673 | | | | |
| PTX0019 | 04/00/1983 | EPO Patent 0 126 537A2 | | | A, F, H, R, ILO, ID, IC, UPROD, NBD | |
| PTX0020 | 01/00/1984 | EPO Patent 0 131 623 B1 | | | A, F, H, R, ILO, ID, MD, NBD | |
| PTX0021 | 05/00/1985 | EPO Patent 0 141 373 A3 | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0022 | 05/00/1985 | EPO Patent 0 142 924 A2 | | | A, F, H, R, ILO, ID, MD, UPROD, NBD | |
| PTX0023 | 09/00/1985 | EPO Patent 0 154 204 A2 | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0024 | 11/00/1985 | EPO Patent 0 160 390 A2 | | | A, F, H, R, ILO, ID, MD, UPROD, NBD | |
| PTX0025 | 03/00/1986 | EPO Patent 0 174 791 A2 | | | A, F, H, R, ILO, ID, IC, MD, UPROD, NBD | |
| PTX0026 | 08/00/1986 | EPO Patent 0 189 707 A2 | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0027 | 09/00/1986 | EPO Patent 0 193 259 A1 | | | A, F, H, R, ILO, ID, NBD | |
| PTX0028 | 11/00/1986 | EPO Patent 0 202 668 A2 | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0029 | 10/00/1986 | EPO Patent 0 204 549 A2 | | | A, F, H, R, ILO, ID, IC, UPROD, NBD | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0030 | 10/00/1987 | EPO Patent 0 242 236 A1 | | | A, F, H, R, ILO, ID, UPROD, NBD | |
| PTX0031 | 11/00/1987 | EPO Patent 0 242 246 A1 | | | A, F, H, R, ILO, ID, MD, UPROD, NBD | |
| PTX0032 | 03/00/1988 | EPO Patent 0 257 472 A2 | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0033 | 02/03/1988 | EPO Patent 0 257 993 | | | A, F, H, R, ILO, UPROD | |
| PTX0034 | 05/00/1988 | EPO Patent 0 262 971 A2 | | | A, F, H, R, ILO, IC, MD, UPROD, NBD | |
| PTX0035 | 06/00/1988 | EPO Patent 0 269 601 A2 | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0036 | 06/00/1988 | EPO Patent 0 270 356 A2 | | | A, F, H, R, ILO, ID, UPROD, NBD | |
| PTX0037 | 06/00/1988 | EPO Patent 0 271 408 A2 | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0038 | 07/00/1988 | EPO Patent 0 275 069 A2 | | | A, F, H, R, ILO, UPROD | |
| PTX0039 | 08/00/1988 | EPO Patent 0 280 400 A2 | | | A, F, H, R, ILO, ID, MD, UPROD, NBD | |
| PTX0040 | 09/00/1988 | EPO Patent 0 282 164 A2 | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0041 | 11/00/1988 | EPO Patent 0 289 479 A2 | | | A, F, H, R, ILO, ID, MD, UPROD, NBD | |
| PTX0042 | 11/00/1988 | EPO Patent 0 290 395 A2 | | | A, F, H, R, ILO, UPROD, NBD | |

-3-

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0043 | 11/00/1988 | EPO Patent 0 292 435 A1 | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0044 | 11/30/1988 | EPO Patent 0 293 358 A2 | MGA 0006332 | MGA 0006375 | A, F, H, MD | |
| PTX0045 | 01/00/1988 | EPO Patent 0 299 552 A1 | | | A, F, H, R, ILO, ID, MD, UPROD, NBD | |
| PTX0046 | 02/00/1989 | EPO Patent 0 301 749 A2 | | | A, F, H, R, ILO, ID, MD, UPROD, NBD | |
| PTX0047 | 09/00/1989 | EPO Patent 0 331 083 A2 | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0048 | 09/00/1989 | EPO Patent 0 331 855 A2 | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0049 | 09/00/1989 | EPO Patent 0 334 539 A2 | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0050 | 10/00/1989 | EPO Patent 0 335 528 A2 | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0051 | 12/00/1989 | EPO Patent 0 348 348 A2 | | | A, F, H, R, ILO, ID, MD, UPROD, NBD | |
| PTX0052 | 04/00/1991 | EPO Patent 0 4421 741 | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0053 | 04/15/1987 | EPO Patent App EP 218,571 | | | A, F, H, R, ILO, MD, UPROD | |
| PTX0054 | 11/30/1988 | EPO Patent App EP 293,358 | | | A, F, H, R, ILO, UPROD | |
| PTX0055 | 11/00/1985 | GB Patent 2 159 173 | | | A, F, H, R, ILO, UPROD | |

C.A. No. 04-305

-4-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0056 | 05/00/1984 | JP Patent 61-134343 | | | A, F, H, R, ILO, UPROD | |
| PTX0057 | 01/00/1990 | NL Patent 8 801 444 | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0058 | 04/07/1988 | PCT 88/02402 to Comai et al | | | A, F, H, R, ILO | |
| PTX0059 | 11/09/2000 | PCT Patent application PCT/GB00/01559 | | | A, F, H, R, ILO | |
| PTX0060 | 05/00/1985 | PCT Patent WO 85/01856 | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0061 | 07/00/1985 | PCT Patent WO 85/02972 | | | A, F, H, R, ILO, ID, MD, UPROD, NBD | |
| PTX0062 | 03/00/1986 | PCT Patent WO 86/01536 | | | A, F, H, R, ILO, ID, MD, UPROD, NBD | |
| PTX0063 | 07/00/1986 | PCT Patent WO 86/03776 | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0064 | 07/00/1987 | PCT Patent WO 87/04181 | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0065 | 09/00/1987 | PCT Patent WO 87/05629 | | | A, F, H, R, ILO, ID, MD, UPROD, NBD | |
| PTX0066 | 10/00/1988 | PCT Patent WO 88/08034 | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0067 | 05/00/1989 | PCT Patent WO 89/04371 | | | A, F, H, R, ILO, ID, MD, UPROD, NBD | |
| PTX0068 | 11/00/1989 | PCT Patent WO 89/10396 | | | A, F, H, R, ILO, UPROD, NBD | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0069 | 12/00/1989 | PCT Patent WO 89/11789 | | | A, F, H, R, ILO, ID, IC, MD, UPROD, NBD | |
| PTX0070 | 12/00/1989 | PCT Patent WO 89/12102 | | | A, F, H, R, ILO, ID, UPROD, NBD | |
| PTX0071 | 08/00/1990 | PCT Patent WO 90/10691 | | | A, F, H, R, ILO, ID, MD, UPROD, NBD | |
| PTX0072 | 04/04/1991 | PCT Patent WO 91/04323 | | | A, F, H, R, ILO, UPROD | |
| PTX0073 | 01/09/1992 | PCT Patent WO 92/00377 | | | A, F, H, R, ILO, UPROD | |
| PTX0074 | 06/24/1991 | PCT Patent WO 92/00377 to Kishore | | | A, F, H, R, ILO | |
| PTX0075 | 03/19/1992 | PCT Patent WO 92/04449 | | | A, F, H, R, ILO, UPROD | |
| PTX0076 | 03/19/1992 | PCT Patent WO 92/04449 to Barry | | | A, F, H, R, ILO, UPROD | |
| PTX0077 | 04/16/1992 | PCT Patent WO 92/06201 | | | A, F, H, R, ILO, UPROD | |
| PTX0078 | 04/16/1992 | PCT Patent WO 92/06201 to Eichholtz | | | A, F, H, R, ILO | |
| PTX0079 | 03/13/2003 | U.S. 2003/0049814 A1 | | | A, F, H, R, ILO, UPROD | |
| PTX0080 | 08/04/2005 | U.S. 2005/0172353 A1 | | | A, F, H, R, ILO, UPROD | |
| PTX0081 | 01/00/1983 | U.S. Patent 4,370,160 to Ziemelis | | | A, F, H, R, ILO, ID, IC, MD, UPROD, NBD | |
| PTX0082 | 08/00/1983 | U.S. Patent 4,399,216 to Axel, et al. | | | A, F, H, R, ILO, ID, UPROD, NBD | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0083 | 04/15/1986 | U.S. Patent 4,501,847 Hibberd et al | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0084 | 05/00/1985 | U.S. Patent 4,520,113 to Gallo, et al. | | | A, F, H, R, ILO, NBD | |
| PTX0085 | 08/00/1985 | U.S. Patent 4,535,060 to Comai | | | NBD | |
| PTX0086 | 08/00/1985 | U.S. Patent 4,536,475 to Anderson | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0087 | 12/00/1985 | U.S. Patent 4,559,301 to Turner | | | A, F, H, R, ILO, ID, MD, UPROD, NBD | |
| PTX0088 | 12/00/1985 | U.S. Patent 4,559,302 to Ingolia | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0089 | 04/00/1986 | U.S. Patent 4,581,847 to Hibberd et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0090 | 01/00/1987 | U.S. Patent 4,634,665 to Axel, et al. | | | A, F, H, R, ILO, ID, MD, UPROD, NBD | |
| PTX0091 | 02/00/1987 | U.S. Patent 4,642,411 to Hibberd, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0092 | 05/00/1987 | U.S. Patent 4,665,030 to Close | | | A, F, H, R, ILO, ID, UPROD, NBD | |
| PTX0093 | 05/00/1987 | U.S. Patent 4,666,844 to Cheng | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0094 | 07/00/1987 | U.S. Patent 4,683,202 to Mullis | | | A, F, H, R, ILO, ID, UPROD, NBD | |
| PTX0095 | 11/00/1987 | U.S. Patent 4,708,818 to Montagnier, et al. | | | A, F, H, R, ILO, UPROD, NBD | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0096 | 02/00/1988 | U.S. Patent 4,727,028 to Santerre, et al. | | | A, F, H, R, ILO, ID, MD, UPROD, NBD | |
| PTX0097 | 05/00/1988 | U.S. Patent 4,743,548 to Crossway, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0098 | 08/00/1988 | U.S. Patent 4,761,373 to Anderson, et al. | | | A, F, H, R, ILO, ID, MD, UPROD, NBD | |
| PTX0099 | 09/06/1988 | U.S. Patent 4,769,061 to Comai et al | | | A, F, H, R, ILO, UPROD | |
| PTX0100 | 02/00/1989 | U.S. Patent 4,806,483 to Wang | | | A, F, H, R, ILO, ID, MD, UPROD, NBD | |
| PTX0101 | 12/00/1989 | U.S. Patent 4,885,357 to Larkins, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0102 | 12/00/1989 | U.S. Patent 4,886,878 to Larkins, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0103 | 07/00/1990 | U.S. Patent 4,945,050 to Sanford, et al. | | | NBD | |
| PTX0104 | 09/00/1990 | U.S. Patent 4,956,282 to Goodman, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0105 | 11/00/1990 | U.S. Patent 4,971,908 to Kishore, et al. | | | H, NBD | |
| PTX0106 | 03/00/1991 | U.S. Patent 5,001,060 to Peacock, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0107 | 04/00/1991 | U.S. Patent 5,004,863 to Umbeck | | | A, F, H, R, ILO, MD, UPROD, NBD | |
| PTX0108 | 05/00/1991 | U.S. Patent 5,013,658 to Dooner, et al. | | | A, F, H, R, ILO, UPROD, NBD | |

C.A. No. 04-305

May 8, 2006

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0109 | 05/00/1991 | U.S. Patent 5,015,580 to Christou, et al. | | | A, F, H, R, ILO, ID, MD, UPROD, NBD | |
| PTX0110 | 07/00/1991 | U.S. Patent 5,034,322 to Rogers, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0111 | 07/00/1991 | U.S. Patent 5,036,006 to Sanford, et al. | | | NBD | |
| PTX0112 | 09/00/1991 | U.S. Patent 5,049,500 to Arnizen, et al. | | | A, F, H, R, ILO, ID, UPROD, NBD | |
| PTX0113 | 12/00/1991 | U.S. Patent 5,077,399 to Brauer, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0114 | 01/00/1992 | U.S. Patent 5,082,767 to Hatfield, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0115 | 03/00/1992 | U.S. Patent 5,094,945 to Comai | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0116 | 05/00/1992 | U.S. Patent 5,110,732 to Benfey, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0117 | 07/00/1992 | U.S. Patent 5,134,074 to Gordon, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0118 | 09/00/1992 | U.S. Patent 5,145,777 to Goodman, et al. | | | A, F, H, R,ILO, ID, IC, UPROD, NBD | |
| PTX0119 | 11/00/1992 | U.S. Patent 5,164,310 to Smith, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0120 | 01/00/1993 | U.S. Patent 5,177,010 to Goldman, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0121 | 02/00/1993 | U.S. Patent 5,187,073 to Goldman, et al. | | | A, F, H, R, ILO, ID, UPROD, NBD | |
| PTX0122 | 02/00/1993 | U.S. Patent 5,188,642 to Shah, et al. | | | A, F, H, R, ILO, ID, UPROD, NBD | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0123 | 02/00/1993 | U.S. Patent 5,188,958 to Moloney, et al. | | | A, F, H, R, ILO, ID, UPROD, NBD | |
| PTX0124 | 03/00/1993 | U.S. Patent 5,196,342 to Donovan | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0125 | 06/00/1993 | U.S. Patent 5,215,912 to Hoffman | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0126 | 08/00/1993 | U.S. Patent 5,240,841 to Johnston, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0127 | 10/00/1993 | U.S. Patent 5,250,515 to Fuchs, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0128 | 10/00/1993 | U.S. Patent 5,254,799 to DeGreve, et al. | | | A, F, H, R, ILO, ID, UPROD, NBD | |
| PTX0129 | 11/00/1993 | U.S. Patent 5,258,300 to Glassman, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0130 | 12/00/1993 | U.S. Patent 5,268,463 to Jefferson | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0131 | 12/00/1993 | U.S. Patent 5,273,894 to Strauch, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0132 | 01/00/1994 | U.S. Patent 5,276,268 to Strauch, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0133 | 01/00/1994 | U.S. Patent 5,278,325 to Strop, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0134 | 03/00/1994 | U.S. Patent 5,290,924 to Last, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0135 | 05/00/1994 | U.S. Patent 5,310,667 to Eichholtz, et al. | | | A, H, NBD, ILO | |
| PTX0136 | 05/17/1994 | U.S. Patent 5,312,910 to Kishore et al | | | A, F, H, MD | |

C.A. No. 04-305

-10-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0137 | 09/00/1994 | U.S. Patent 5,350,689 to Shillito, et al. | | | A, F, H, R, ILO, ID, IC, MD, UPROD, NBD | |
| PTX0138 | 10/00/1994 | U.S. Patent 5,352,605 to Fraley, et al. | | | A, F, H, R, ILO, ID, MD, UPROD, NBD | |
| PTX0139 | 12/00/1994 | U.S. Patent 5,371,003 to Murry, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0140 | 12/00/1994 | U.S. Patent 5,371,015 to Sanford, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0141 | 01/00/1995 | U.S. Patent 5,380,831 to Adang, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0142 | 05/16/1995 | U.S. Patent 5,416,011 to Hinchee | | | H | |
| PTX0143 | 07/00/1995 | U.S. Patent 5,436,393 to Rocha-Sosa, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0144 | 10/31/1995 | U.S. Patent 5,463,175 to Barry | | | A, F, H, R, ILO, UPROD | |
| PTX0145 | 11/00/1995 | U.S. Patent 5,464,763 to Schilperoort, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0146 | 01/00/1996 | U.S. Patent 5,484,956 to Lundquist, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0147 | 02/00/1996 | U.S. Patent 5,489,520 to Adams, et al. | | | A, H, NBD | |
| PTX0148 | 02/00/1996 | U.S. Patent 5,495,071 to Fischhoff, et al. | | | A, F, H, R, ILO, MD, UPROD, NBD | |
| PTX0149 | 03/00/1996 | U.S. Patent 5,500,365 to Fischhhoff, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0150 | 04/00/1996 | U.S. Patent 5,508,468 to Lundquist, et al. | | | A, F, H, R, ILO, UPROD, NBD | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0151 | 04/23/1996 | U.S. Patent 5,510,471 to Lebrun, Leroux and Sailland | | | | |
| PTX0152 | 07/23/1996 | U.S. Patent 5,538,877 to Lundquist | | | A, F, H, R, ILO, UPROD | |
| PTX0153 | 08/00/1996 | U.S. Patent 5,550,318 to Adams, et al. | | | A, H, NBD | |
| PTX0154 | 09/00/1996 | U.S. Patent 5,554,798 to Lundquist, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0155 | 10/00/1996 | U.S. Patent 5,561,236 to Leemans, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0156 | 10/00/1996 | U.S. Patent 5,565,347 to Fillatti, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0157 | 10/00/1996 | U.S. Patent 5,567,600 to Adang, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0158 | 10/00/1996 | U.S. Patent 5,567,862 to Adang, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0159 | 11/00/1996 | U.S. Patent 5,576,203 to Hoffman | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0160 | 11/00/1996 | U.S. Patent 5,578,702 to Adang, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0161 | 12/00/1996 | U.S. Patent 5,580,716 to Johnston, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0162 | 12/00/1996 | U.S. Patent 5,589,616 to Hoffman, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0163 | 01/00/1997 | U.S. Patent 5,595,733 to Carswell, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0164 | 01/00/1997 | U.S. Patent 5,596,131 to Horn, et al. | | | A, F, H, R, ILO, MD, UPROD, NBD | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0165 | 04/00/1997 | U.S. Patent 5,623,067 to Vanderkerckhove, et al. | | | A, F, H, R, ILO, MD, UPROD, NBD | |
| PTX0166 | 06/00/1997 | U.S. Patent 5,641,876 to McElroy, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0167 | 12/00/1997 | U.S. Patent 5,693,507 to Daniell, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0168 | 03/17/1998 | U.S. Patent 5,728,925 to Herrera-Estrella, et al. | | | | |
| PTX0169 | 06/16/1998 | U.S. Patent 5,767,372 to De Greve et al | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0170 | 07/00/1998 | U.S. Patent 5,780,708 to Lundquist, et al. | | | A, F, H, R, ILO, MD, UPROD, NBD | |
| PTX0171 | 08/11/1998 | U.S. Patent 5,792,904 to Ryals et al | | | A, F, H, R, ILO | |
| PTX0172 | 03/00/1999 | U.S. Patent 5,886,244 to Tomes, et al. | | | A, F, H, R, ILO, UPROD, NBD | |
| PTX0173 | 11/23/1999 | U.S. Patent 5,990,390 to Lundquist | | | A, F, H, R, ILO, UPROD | |
| PTX0174 | 02/15/2000 | U.S. Patent 6,025,545 to Lundquist | | | A, F, H, R, ILO | |
| PTX0175 | 03/21/2000 | U.S. Patent 6,040,497 to Spencer et al | MGA 0002628 | MGA 0002684 | H | |
| PTX0176 | 05/16/2000 | U.S. Patent 6,063,601 to Herrera-Estrella et al | | | A, F, H, R, ILO, UPROD | |
| PTX0177 | 08/22/2000 | U.S. Patent 6,107,546 to DeGreve et al | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0178 | 08/07/2001 | U.S. Patent 6,271,445 to Ward, Guyer and Potter | | | A, F, H, R, ILO, ID | |
| PTX0179 | 10/30/2001 | U.S. Patent 6,308,458 to Voirath et al | | | A, F, H, R, ILO | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0180 | 00/00/0000 | U.S. Patent 6,380,463 to Jepson | | | A, F, H, R, ILO | |
| PTX0181 | 11/30/2004 | U.S. Patent 6,825,400 to Behr | | | A, F, H, R, ILO, UPROD | |
| PTX0182 | 01/25/2005 | U.S. Patent 6,846,970 to Christou | | | A, F, H, R, ILO | |
| PTX0183 | 09/20/2005 | U.S. Patent 6,946,587 to Lundquist and Walters | | | H | |
| PTX0184 | 00/00/0000 | NUMBER NOT USED | | | NBD, UPROD, NO IMAGE, ID, F, A, R | |
| PTX0185 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX0186 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX0187 | 00/00/2001 | Bruce article: Biochimica et Biophysica Acta 1541:2-21 (2001) "The Paradox of Transit Peptides: Conservation of Function Despite Divergence in Primary Structure" | MGA 0063199 | MGA 0063218 | A, F, H | |
| PTX0188 | 04/00/1954 | Abbe, E.C., et al., The Growth of the Shoot Apex in Maize: Embryogeny, American Journal of Botany, 41, 285-293 (Apr 1954) | | | A, F, H, R, ILO, UPROD | |
| PTX0189 | 12/15/1987 | Abe, K., et al., Molecular Cloning of a Cysteine Proteinase Inhibitor of Rice (Oryzacystatin), The Journal of Biological Chemistry, 262, 16793-16797 (Dec. 15, 1987). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0190 | 00/00/1985 | Adang, M.J., et al., Characterized Full-Length and Truncated Plasmid Clones of the Crystal Protein of Bacillus thuringiensis subsp. kurstaki HD-73 and Their Toxicity to Manduca sexta, Gene, 36, 289-300(1985). | | | A, F, H, R, ILO | |
| PTX0191 | 00/00/1987 | Adang, M.J., et al., Expression of a Bacillus thuringiensis Insecticidal Crystal Protein Gene in Tobacco Plants, Molecular Strategies for Crop Protection, Arntzen, C.J., et al. (eds.), Alan R. Liss, Inc., New York, 345-353 (1987). | | | A, F, H, R, ILO | |
| PTX0192 | 00/00/2001 | Agbios, Principles and Practice of Novel Food Safety Assessment | | | A, F, H, R, ILO, UPROD | |

C.A. No. 04-305

-14-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0193 | 00/00/1989 | Ahokas, H., Electrophoretic Transfection of Cereal Grains with Exogenous Nucleic Acid, Soc. Biochem. Biophys. Microbio. Fen., Biotieteen Paivat (Bioscience Days), Abstracts, Technical University of Helsinki, Espoo, p. 2 (1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0194 | 00/00/1989 | Ahokas, H., Transfection of Germinating Barley Seed Electrophoretically with Exogenous DNA, Theor. Appl. Genet., 77, 469-472 (1989). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0195 | 00/00/1987 | Altenbach, S.B., et al., Cloning and Sequence Analysis of a cDNA Encoding a Brazil Nut Protein Exceptionally Rich in Methionine, Plant Mol. Biol., 8, 239-250 (1987). | | | A, F, H, R, ILO, UPROD | |
| PTX0196 | 00/00/1989 | Altenbach, S.B., et al., Enhancement of the Methionine Content of Seed Proteins by the Expression of a Chimeric Gene Encoding a Methionine-Rich Protein in Transgenic Plants, Plant. Mol. Biol., 13, 513-522 (1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0197 | 00/00/1986 | Ampe, C., et al., The Amino-Acid Sequence of the 25 Sulphur-Rich from Seed of Brazil Nut (Bertholletia excelsa H.B.K.), Eur. J. Biochem., 159, 597-604 (1986). | | | A, F, H, R, ILO, UPROD | |
| PTX0198 | 00/00/1983 | Amrhein et al. (1983) Biochemical Basis For. . . FEBS Letters 157: 191-6. | | | A, F, H, R, ILO, UPROD | |
| PTX0199 | 07/25/1989 | Anderson, J.M., et al., The Encoded Primary Sequence of a Rice Seed ADP-glucose Pyrophosphorylase Subunit and Its Homology to the Bacterial Enzyme, The Journal of Biological Chemistry, 264, 12238-12242 (Jul. 25, 1989). | | | A, F, H, R, ILO | |
| PTX0200 | 00/00/1989 | Anderson, P.C., et al., Herbicide-Tolerant Mutants of Corn, Genome, 31, 994-999 (1989). | | | A, F, H, R, ILO, ID | |
| PTX0201 | 00/00/1988 | Andrews, D.L., et al., Characterization of the Lipid Acyl Hydrolase Activity of the Major Potato (Solanum tuberosum) Tuber Protein, Patatin, by Cloning and Abundant Expression in a Baculovirus Vector, Biochem. J., 252, 199-206 (1988). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0202 | 08/25/1970 | Angus, T.A., Implications of Some Recent Studies of Bacillus thuringiensis—A Personal Purview, Proceedings of the 4th International Colloquium on Insect Pathology, College Park, MD, 183-189 (Aug. 25-28, 1970). | | | A, F, H, R, ILO, IC, UPROD | |

C.A. No. 04-305

May 8, 2006

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0203 | 00/00/1978 | Apel and Kloppstech, "The Plastid Membranes of Barley (Hordeum Volgare)" Eur. J. Biochem. 85:581-588 (1978) | MGA 0063166 | MGA 0063174 | | |
| PTX0204 | 00/00/1990 | Armaleo, D., et al. Biolistic Nuclear Transformation of Saccharomyces cerevsiae and Other Fungi, Curr. Genet., 17, 97-103 (1990). | | | A, F, H, R, ILO | |
| PTX0205 | 00/00/1985 | Armstrong et al. Establishment & Maintanence of friable, embryogenic maize callus & the involvement of L-proline. Planta vol. 164 pp. 207-214 (1985). | | | A, F, H, IC, ID, MD | |
| PTX0206 | 00/00/1988 | Armstrong, C. L., et al., Genetic and cytogenetic variation in plants regenerated from organogenic and friable, embryonic tissue cultures of maize, Biological Abstracts, vol. 85, Abstract No. 117662 (1988). | | | A, F, H, R, ILO, UPROD | |
| PTX0207 | 00/00/1988 | Armstrong, C.L., et al., Genetic and Cytogenetic Variation in Plants Regenerated from Organogenic and Friable, Embryogenic Tissue Cultures in Maize, Crop Science, 28, 363-369 (1988). | | | H | |
| PTX0208 | 00/00/1998 | Arnaud, Sailland, Lebrun, Pallett, Ravanel, Nurit, Tissut article - Physiological Behavor of Two Tobacco Lines Expressing EPSP Synthase Resistant to Glyphosate, Peptide Biochem and Physiol 62:27-39 (1998) | MGA 0088236 | MGA 0088248 | A, F, H, R, ILO | |
| PTX0209 | 03/00/1986 | Aronson, A.I., et al., Bacillus thuringiensis and Related Insect Pathogens, Microbiological Reviews, 50, 1-24 (Mar. 1986). | | | A, F, H, R, ILO, ID, MD, UPROD | |
| PTX0210 | 02/00/1987 | Aronson, J.N., et al., Toxic Trypsin Digest Fragment from the Bacillus thuringiensis Parasporal Protein, Applied and Environmental Microbiology, 53, 416-421 (Feb. 1987). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0211 | 00/00/1983 | Barker, R.F., et al., Nucleotide Sequence of the T-DNA Region from the Agrobacterium tumefaciens Octopone Ti Plasmid pTil5955, Plant Mol. Biol., 2, 335-350 (1983). | | | F, H, R, ILO, UPROD | |
| PTX0212 | 00/00/1987 | Barton, K.A., et al., Bacillus thuringiensis .delta.-Endotoxin Expressed in Transgenic Nicotiana tabacum Provides Resistance to Lepidopteran Insects, Plant Physiol., 85, 1103-1109 (1987). | | | A, F, H, R, ILO, IC, UPROD | |

C.A. No. 04-305

-16-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0213 | 00/00/1989 | Benner, M.S., et al., Genetic Analysis of Methionine-Rich Storage Protein Accumulation in Maize, Theor. Appl. Genet., 78, 761-767 (1989). | | | A, F, H, ILO, UPROD | |
| PTX0214 | 08/00/1982 | Bennett, "Sic Transit Peptide", TIBS 7:8 (1982) | MGA 0060066 | MGA 0060066 | | |
| PTX0215 | 00/00/1983 | Bevan, M., et al., A Chimaeric Antibiotic Resistance Gene as a Selectable Marker for Plant Cell Transformation, Nature, 304, 184-187 (1983). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0216 | 00/00/1983 | Bevan, M., et al., Structure and Transcription of the Nopaline Synthase Gene Region of T-DNA, Nuc. Acids Res., 11, 369-385 (1983). | | | A, F, H, R, ILO, ID, MD, UPROD | |
| PTX0217 | 00/00/1990 | Binns, A.N., Agrobacterium-Mediated Gene Delivery and the Biology of Host Range Limitations, Physiol. Plant., 79, 135-139 (1990). | | | A, F, H, R, ILO | |
| PTX0218 | 00/00/0000 | NUMBER NOT USED | | | A, NBD, UPROD, NO IMAGE, R, H, UP, JC, ID, A, F | |
| PTX0219 | 02/12/1963 | Birk, Y., et al., Separation of a Tribolium-Protease Inhibitor from Soybeans on a Calcium Phosphate Column, Biochem. Biophys. Acta, 67, 326-328 (Feb. 12, 1963). | | | A, F, H, R, ILO, UPROD | |
| PTX0220 | 00/00/1989 | Bishop, D.H., et al., Genetically Engineered Viral Insecticides--A Progress Report 1986-1989, Pestic. Sci., 27, 173-189 (1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0221 | 00/00/0000 | Bol, J.F., et al., Plant Pathogenesis-Related Proteins Induced by Virus Infection, Annu. Rev. Phytopathol., 28, 113-138 (1990). | | | A, F, H, R, ILO | |
| PTX0222 | 00/00/1989 | Booy, G., et al., Attempted Pollen-Mediated Transformation of Maize, J. Plant Physiol., 135, 319-324 ((Aug. 1988)). (1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0223 | 08/00/1988 | Botterman, J., et al., Engineering Herbicide Resistance in Plants, Trends in Genetics, 4, 221-222 (Aug. 1988). | | | A, F, H, R, ILO, UPROD | |
| PTX0224 | 00/00/1989 | Boulton, M.I., et al., Specificity of Agrobacterium-Mediated Delivery of Maize Streak Virus DNA to Members of the Gramineae, Plant Mol. Biol., 12, 31-40 (1989). | | | A, F, H, R, ILO, UPROD | |

C.A. No. 04-305

-17-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0225 | 00/00/1976 | Boyer, J.S., "Water Deficits and Photosynthesis. In: Water Deficits and Plant Growth", vol. IV, Kozlowski, T.T., (ed.), Academic Press, New York, 153-190 (1976). | | | A, F, H, R, ILO, IC | |
| PTX0226 | 06/10/1988 | Boynton, J.E., et al., Chloroplast Transformation in Chlamydomonas with High Velocity Microprojectiles, Science, 240, 1534-1537 (Jun. 10, 1988). | | | A, F, H, R, ILO, UPROD | |
| PTX0227 | 09/00/1981 | Brill, W.J., Agricultural Microbiology, Scientific American, 245, 199-215 (Sep., 1981). | | | A, F, H, R, ILO, ID, MD, UPROD | |
| PTX0228 | 00/00/1983 | Broglie Structural Analysis of Nuclear Genes Coding for the Precursor to the Small Subunit of Wheat Ribulose-1, 5-Bisphosphate Carboxylate, Biotech, pp 55-61 | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0229 | 12/00/1988 | Bryant, J.A., At Last: Transgenic Cereal Plants from Genetically Engineered Protoplasts, Trends in Biotechnology, 6, 291-292 (Dec. 1988). | | | A, F, H, R, ILO, UPROD | |
| PTX0230 | 00/00/1989 | Buchanan-Wollaston, V., et al., Detoxification of the Herbicide Dalapon by Transformed Plants, J. Cell. Biochem., 13D, 330, Abstract No. M503 (1989). | | | A, F, H, R, ILO | |
| PTX0231 | 07/00/1987 | Bullets Transform Plant Cells, Agricell Report, 9 (Jul. 1987) | | | A, F, H, R, ILO, UPROD | |
| PTX0232 | 00/00/1977 | Burgerjon, A., et al., Industrial and International Standardization of Microbial Pesticides--I. Bacillus thuringiensis, Entomophaga, 22, 121-129 (1977). | | | A, F, H, R, ILO, UPROD | |
| PTX0233 | 00/00/1971 | Busvine, J.R., "A Critical Review of the Techniques for Testing Insecticides", Table of Contents, Commonwealth Agricultural Bureaux, Slough, England, lii-xi (1971). | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0234 | 08/00/1987 | Bytebier, B., et al., T-DNA Organization in Tumor Cultures and Transgenic Plants of the Monocotyledon Asparagus officinalis, Proc. Natl. Acad. Sci. USA, 84, 5345-5349 (Aug. 1987). | | | A, F, H, R, ILO | |
| PTX0235 | 08/00/1980 | Calabrese, D.M., et al., A Comparison of Protein Crystal Subunit Sizes in Bacillus thuringiensis, Canadian Journal of Microbiology, 26, 1006-1010 (Aug. 1980). | | | A, F, H, R, ILO, IC, UPROD | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0236 | 00/00/1987 | Callis, Fromm, Walbot article -Introns Increase Gene Expression in Cultured Maize Cells, Genes & Dev 1:1183-1200 (1987) | MGA 0088702 | MGA 0088089 | H | |
| PTX0237 | 00/00/1987 | Callis, J., et al., Introns Increase Gene Expression in Cultured Maize Cells, Genes and Development, 1, 1183-1200 (1987). | | | H | |
| PTX0238 | 00/00/1990 | Cao, J., et al., Transformation of Rice and Maize Using the Biolistic Process, In: Plant Gene Transfer, Lamb, C.J., et al., (eds.), Alan R. Liss, Inc., New York, 21-33, (1990). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0239 | 11/18/1983 | Caplan, A., et al., Introduction of Genetic Material into Plant Cells, Science, 222, 815-821 (Nov. 18, 1983). | | | A, F, H, R, ILO | |
| PTX0240 | 00/00/1987 | Carpita, N.C., The Biochemistry of Growing Cells Walls, In: Physiology of Cell Expansion During Plant Growth, Cosgrove, D.J., et al., (eds.), Am. Soc. Plant Physiologists, 28-100 (1987). | | | A, F, H, R, ILO, IC, MD | |
| PTX0241 | 09/00/1985 | Cashmore, Szabo, Timko, Kausch, Van den Broeck, Schreier, Bohnert, Herrera-Estrella, Van Montagu and Schell "Import of polypeptides into chloroplasts" Biotechnology Vol. 3 (1985) pgs 803-808 | MGA 0063261 | MGA 0063266 | A, F, H, R | |
| PTX0242 | 00/00/1988 | Catalog, Handbook of Fine Chemicals, Aldrich Chem. Co., p. 508. (1988) | | | A, NBD, UPROD, NO IMAGE, R, F, A, ID, JC, UP, H | |
| PTX0243 | 00/00/1983 | Chaleff, R.S., Induction, Maintenance, and Differentiation of Rice Callus Cultures on Ammonium as Sole Nitrogen Source, Plant Cell Tissue Organ Culture, 2, 29-37 (1983). | | | A, F, H, R, ILO, UPROD | |
| PTX0244 | 00/00/1989 | Chandler, V. L., et al., Two Regulatory Genes of the Maize Anthocyanin Pathway are Homologous Isolation of B Utilizing R Genomic Sequences, The Plant Cell, 1, 1175-1183 (1989). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0245 | 00/00/1989 | Charest, P.J., et al., Factors Affecting the Use of Chloramphenicol Acetyltransferase as a Marker for Brassica Genetic Transformation, Plant Cell Reports, 7, 628-631 (1989). | | | A, F, H, R, ILO, IC, UPROD | |

C.A. No. 04-305

-19-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0246 | 00/00/2005 | Cheung, Bogorad, Van Montagu, Schell article: "Relocating a Gene for Herbicide Tolerance: A Chloroplast Gene is Converted Into a Nuclear Gene" Proc. Natl. Acad. Sci. USA 85:391-395 (2005) | MGA 0088268 | MGA 0088273 | A, F, H, R, ILO, IC | |
| PTX0247 | 00/00/2003 | Chin, Kim, Marin, Mersha, Evans, Chen, Xu, Pradhan article - Protein Trans-Splicing in Transgenic Plant Chloroplast: Reconstruction of Herbicide Resistance from Split Genes, Proc Natl Acad Sci 100:4510-4515 (2003) | MGA 0088230 | MGA 0088235 | A, F, H, R, ILO | |
| PTX0248 | 00/00/1981 | Chourey, P.S., et al., Callus Formation from Protoplasts of a Maize Cell Culture, Theor. Appl. Genet., 59, 341-344 (1981). | | | A, F, H, R, ILO, UPROD | |
| PTX0249 | 00/00/1994 | Christou, Application to Plants, Particle Bombardment Technology for Gene Transfer, Ch 3, pgs 71-99 (00/00/1994). | | | A, F, H, R | |
| PTX0250 | 00/00/1992 | Christou, Genetic Transformation of Crop Plants Using Microprojectile Bombardment, The Plant Journal, Vol 2, pgs 275-281 (00/00/1992). | | | A, F, H, R | |
| PTX0251 | 00/00/1988 | Christou, McCabe and Swain, Stable Transformation of Soybean Callus by DNA-Coated Gold Particles, Plant Physiol, Vol 87, pgs 671-674 (00/00/1988). | | | A, F, H, R, IC | |
| PTX0252 | 00/00/1990 | Christou, P., et al., Cotransformation Frequencies of Foreign Genes in Soybean Cell Cultures, Theor. Appl. Genet., 79, 337-341 (1990). | | | F, H, R, UPROD | |
| PTX0253 | 10/00/1989 | Christou, P., et al., Inheritance and Expression of Foreign Genes in Transgenic Soybean Plants, Proc. Natl. Acad. Sci. USA, 86, 7500-7504 (Oct. 1989). | | | A, F, H, R, IC, UPROD | |
| PTX0254 | 00/00/1986 | Christou, P., et al., Opine Synthesis in Wild-Type Plant Tissue, Plant Physiol, 82, 218-221 (1986). | | | A | |
| PTX0255 | 00/00/1990 | Christou, P., et al., Soybean Genetic Engineering—Commercial Production of Transgenic Plants, Trends in Biotechnol., 8, 145-151 (1990). | | | A, F, H, R, IC, UPROD | |
| PTX0256 | 00/00/1988 | Christou, P., et al., Stable Transformation of Soybean Callus by DNA-Coated Gold Particles, Plant Physiol, 87, 671-674 (1988). | | | A, F, H, R, UPROD | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0257 | 00/00/1996 | Christou, Particle Bombardment for Genetic Engineering of Plants (00/00/1996). | | | A, F, H, R, ID | |
| PTX0258 | 00/00/0000 | Christou, Vain, Kohli, Leech, Oard and Linscombe, Introduction of Multiple Genes Into Elite Rice Varieties - Evaluation of Transgene Stability, Gene Expression, and Field Performance of Herbicide-Resistant Transgenic Plants, Pgs 223-238 (00/00/0000). | | | A, F, H, R | |
| PTX0259 | 00/00/1975 | Chu, C.-C., et al., "Establishment of an Efficient Medium for Anther Culture of Rice through Comparative Experiments on the Nitrogen Sources", Sci. Sin. (Peking), 13, 659-668 (1975). | | | A, F, H, R, ILO, UPROD | |
| PTX0260 | 00/00/1987 | Cocking, F., et al, Gene Transfer in Cereals, Science, 236, 1259-1262 (1987). | | | A, F, H, R, ILO, UPROD | |
| PTX0261 | 00/00/1977 | Coe, E.H., et al., The Genetics of Corn, In: Corn and Corn Improvement, 2nd Edition, Sprague, G.F., (ed.), Am. Soc. Agronomy, Inc., Madison, WI, p. 138 (1977). | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0262 | 00/00/1983 | Cole et al., Weed Research (1983) 23, 173-183. | | | A, F, H, R, ILO, UPROD | |
| PTX0263 | 00/00/1988 | Comai, Larson-Kelly, Kiser, Mau, Pokalsky, Shewmaker, McBride, Jones and Stalker, "Chloroplast Transport of a Ribulose Bisphosphate Carboxylase Small Subunit-5-Enolpyruvyl 3-Phosphoshikimate Synthase Chimeric Protein Requires Part of the Mature Small Subunit in Addition to the Transit Peptide", J. Biol. Chem. 263:15104-109 (1988) | MGA 0025629 | MGA 0025634 | | |
| PTX0264 | 00/00/1983 | Comai et al, An Altered AroA Gene Product Confers Resistance to the Herbicide Glyphosate (1983) Science 221:370-1. aa | | | IC, UPROD | |
| PTX0265 | 10/24/1985 | Comai, Facciotti, Hiatt, Thompson, Rose, Stalker article: "Expression in Plants of a Mutant aroA Gene from Salmonella Typhimurium Confers Tolerance to Glyphosate", Nature 317:741-744 (1985) | MGA 0052077 | MGA 0052080 | IC | |
| PTX0266 | 10/00/1985 | Comai, L., et al., Expression in Plants of a Mutant aroA Gene from Salmonella typhimurium Confers Tolerance to Glyphosate, Nature, 317, 741-744 (Oct. 1985). | | | | |

C.A. No. 04-305

-21-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0267 | 00/00/1968 | Cooksey, K.E., "Purification of a Protein from Bacillus thuringiensis Toxic to Larvae of Lepidoptera", Biochem. J., 106, 445-454 (1968). | | | A, F, H, R, ILO, UPROD | |
| PTX0268 | 00/00/0000 | Cornell U Gene Gun Hits Biotech Bullseye, (AP) - Technology, Agriculture section, p 13 | | | A, F, H, R, ILO, UPROD | |
| PTX0269 | 00/00/1983 | Coruzzi, Broglie, Cashmore, Chua article: Nucleotide Sequences of Two Pea cDNA Clones Encoding the Small Subunit of Ribulose 1,5-Bisphosphate Carboxylase and the Major Chlorophyll a/b-binding Thylakoid Polypeptide, J Biol Chem 258:1399-1402 (1983) | MGA 0063321 | MGA 0063324 | A, IC | |
| PTX0270 | 04/00/1990 | Creissen, G., et al., Agrobacterium- and Microprojectile-Mediated Viral DNA Delivery into Barely Microspore-Derived Cultures, Plant Cell Rep., 8, 680-683 (Apr. 1990). | | | A, F, H, R, ILO, UPROD | |
| PTX0271 | 00/00/1986 | Crossway, A., et al., Integrated of foreign DNA following microinjection of tobacco mesophyll protoplasts, Mol. Gen. Genet., 202, 179-185 (1986). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0272 | 00/00/1992 | D'Hallum, Plant Molecular Bio. 24:51-61 (1992) "Production of Fertile Transgenic Maize by Electroporation of Suspension Culture Cells" | DKLB 053464 | DKLB 053474 | A, F, H, R, ILO | |
| PTX0273 | 00/00/1989 | Dalapon, Merck Index, 11th Edition, Budavae, S., (ed.), Merck and Co., pp. 405-406. (1989) | | | A, F, H, R, ILO, UPROD | |
| PTX0274 | 00/00/1984 | DAmato, T. A., et al., Planta (1984) 162:104-108. | | | A, F, H, R, ILO, UPROD | |
| PTX0275 | 00/00/1980 | Darvill, A., et al., The Primary Cell Walls of Flowering Plants, In: The Biochemistry of Plants, vol. 1, Academic Press, Inc., New York, 91-162 (1980). | | | A, F, H, R, ILO | |
| PTX0276 | 00/00/1982 | Dauce-Lereverand, B., et al., Improvement of Escherichia coli Strains Overproducing Lysine Using Recombinant DNA Techniques, Euro. J. Appl. Microbiol. and Biotechnol., 15, 227-231 (1982). | | | A, F, H, R, ILO | |

C.A. No. 04-305

-22-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0277 | 00/00/1987 | De Block, M., et al., Engineering Herbicide Resistance on Plants by Expression of a Detoxifying Enzyme, EMBO J., 6, 2513-2518 (1987). | | | F, H, R,ILO, A | |
| PTX0278 | 00/00/1984 | De Block, M., et al., Expression of Foreign Genes in Regenerated Plants and Their Progeny, EMBO J., 3, 1681-1689 (1984). | | | A | |
| PTX0279 | 12/06/1987 | De Block, M., et al., The Use of Phosphinothricin Resistance as a Selectable Marker in Tobacco Protoplast Transformation, In: Progress in Plant Protoplast Research, Proceedings of the 7th International Protoplast Symposium, Wageningen, The Netherlands, Puite, K.J., et al., (eds.), Kluwer Academic Publishers, Dordrecht, 389-390 (Dec. 6-11, 1987). | | | A, F, H, R, UPROD | |
| PTX0280 | 00/00/1996 | De Castro Silva Filho, Chaumont, Leterme and Boutry "Mitochondrial and Chloroplast Targeting Sequences in Tandem Modify Protein Import Specificity in Plant Organelles", Plant Mol Biol, 30-769-780 (1996) | MGA 0088044 | MGA 0088055 | A, F, H, R, ILO, IC | |
| PTX0281 | 00/00/1989 | De Greef, W., et al., Evaluation of Herbicide Resistance in Transgenic Crops under Field Conditions, Bio/Technol., 7, 61-64 (1989). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0282 | 00/00/1989 | Dekeyser, R.A., et al., Evaluation of Selectable Markers for Rice Transformation, Plant Physiol., 90, 217-223 (1989). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0283 | 00/00/1990 | Dekeyser, R.A., et al., Transient Gene Expression in Intact and Organized Rice Tissues, The Plant Cell, 2, 591-602 (1990). | | | A, F, H, R, ILO, IC, ID, MD | |
| PTX0284 | 00/00/1986 | Della-Cioppa, Bauer, Klein, Shah, Fraley, Kishore article: "Translocation of the Precursor of 5-Enolpyruvylshikimate-3-Phosphate Synthase Into Chloroplasts of Higher Plants In Vitro"; Proc. Natl. Acad. Sci. USA, Vol. 83, pp. 6873-6877 (1986) | MGA 0026421 | MGA 0026425 | H, IC | |
| PTX0285 | 00/00/1987 | Della-Cioppa, Bauer, Taylor, Rochester, Klein, Shah, Fraley, Kishore article: "Targeting a Herbicide-Resistant Enzyme From Escherichia Coli to Chloroplasts of Higher Plants"; Bio/Technology, Vol. 5, pp. 579-584 (1987) | MGA 0019707 | MGA 0019712 | H, IC | |

May 8, 2006

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0286 | 06/00/1987 | Della-Cioppa, et al., Targeting a Herbicide Resistant Enzyme from E Coli to Chloroplasts of Higher Plants, Bio Technology, Volume 5, pp 579 - 584, 06/1987 | MGA 0019707; MGP 008698 | MGA 0019712; MGP 008703 | A, H, IC | |
| PTX0287 | 12/06/1987 | Denecke, J., et al., Quantification of Transient Expression Levels of Genes Transferred to Plant Protoplasts by Electroporation, Progress in Plant Protoplast Research, Puite, K.J., et al., (eds.), Proceedings of the 7th International Protoplast Symposium, Wageningen, The Netherlands, 337-338 (Dec. 6-11, 1987). | | | A, F, H, R, ILO, UPROD | |
| PTX0288 | 00/00/1988 | Depicker, A.G., et al., A Negative Selection Scheme for Tobacco Protoplast-Derived Cells Expressing the T-DNA Gene 2, Plant Cell Reports, 7, 63-66 (1988). | | | A, F, H, R, ILO, IC | |
| PTX0289 | 06/24/1990 | DeWald et al., Plant regeneration from inbred maize suspensions, VIIth International Congress on Plant Tissue and Cell Culture, p. 12, Abstract No. A1-36 (Jun. 24-29, 1990). | | | A, F, H, R, ILO, UPROD | |
| PTX0290 | 00/00/1985 | DeVlet, J. R. et al., Cloning of Firefly Luciferase cDNA and the Expression of Active Luciferase in Escherichia coli, Proc. Nat. Acad. Sci, USA, 82, 7870-7873 (1985). | | | A, F, H, R, ILO, UPROD | |
| PTX0291 | 00/00/1985 | Dewet, J.M.J., et al., Exogenous Gene transfer in Maize (Zea mays) Using DNA-Treated Pollen, In: The Experimental Manipulation of Ovule Tissues, Chapman, G.P., et al., (eds.), Longman, New York, 197-209 (1985). | | | A, F, H, R, ILO, UPROD | |
| PTX0292 | 00/00/1986 | Dialog Search of Japanese Patent No. 61-134343. (1986) | | | A, F, H, R, ILO, UPROD | |
| PTX0293 | 00/00/1983 | Domoney, C., et al., Cloning and Characterization of Complementary DNA for Convicilin, a Major Seed Storage Protein in Pisum sativum L., Planta, 159, 446-453 (1983). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0294 | 00/00/1985 | Duncan, D.R., et al., The Production of Callus Capable of Plant Regeneration for Immature Embryos of Numerous Zea Mays Genotypes, Planta, 165, 322-332 (1985). | | | A, F, H, R, ILO | |

C.A. No. 04-305

-24-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0295 | 07/00/1989 | Dunleavy, J.M., Curtobacterium plantarum sp. nov. Is Ubiquitous in Plant Leaves and Is Seed Transmitted in Soybean and Corn, International Journal of Systematic Bacteriology, 39, 240-249 (Jul. 1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0296 | 07/00/1981 | Dunn, G.M., et al., Inheritance of Cyclic Hydroxamates in Zea mays L., Can. J. Plant Sci., 61, 583-593 (Jul. 1981). | | | A, F, H, R, ILO | |
| PTX0297 | 00/00/1989 | Dure III, L., et al., Common Amino Acid Sequence Domains Among the LEA Proteins of Higher Plants, Plant Molecular Biology. 12, 475-486 (1989). | | | A, F, H, R, ILO | |
| PTX0298 | 03/13/1987 | Dybvig, K., et al., Transposition of Gram-Positive Transposon Tn916 in Acholeplasma laidlawii and Mycoplasma pulmonis, Science, 235, 1392-1394 (Mar. 13, 1987). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0299 | 00/00/1981 | Edallo, S., et al., Chromosomal Variation and Frequency of Spontaneous Mutation Associated with in vitro Culture and Plant Regeneration in Maize, Maydica, 26, 39-56 (1981). | | | A, F, H, R, ILO, IC, ID, MD, UPROD | |
| PTX0300 | 00/00/1981 | Ellis Chloroplast Proteins: Synthesis, Transport, and Assembly, Ann Rev Plant Physiol 32:111-137 (1981) | MGA 0088146 | MGA 0088174 | A, F, H, R, ILO | |
| PTX0301 | 03/21/1986 | Engineering Crops to Resist Weed Killers, Science 231:1360-1361 (1986) | MGA 0088279 | MGA 0088280 | A, F, H, R, ILO | |
| PTX0302 | 00/00/1992 | EPO Notice Regarding Publication of Bibliographic Data for EPO 0485506 (1992). | | | A, NBD, UPROD, F, NO IMAGE, R, H, ID, JC, UP | |
| PTX0303 | 03/00/1986 | European Firm Devises Insect-Resistant Plants, Agricultural Biotechnology News, 1, 6 (Mar.-Apr. 1986). | | | A, F, H, R, ILO, UPROD | |
| PTX0304 | 00/00/1989 | Evans, D. A., et al., Somaclonal Variation—Genetic Basis and Breeding Applications, Trends Genet., 5, 46-50 (1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0305 | 00/00/1978 | Fast, P.G., et al., Bacillus thuringiensis .delta.-Endotoxin: Evidence that Toxin Acts at the Surface of Susceptible Cells, Experientia, 34, 762-763 (1978). | | | A, F, H, R, ILO, UPROD | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0306 | 00/00/1982 | Faust, R.M., et al., Bacteria and Their Toxins as Insecticides, In: Microbial and Viral Pesticides, Kurstak, E..., (ed.), Marcel Dekker, Inc., New York, 75-208 (1982). | | | A, F, H, R, ILO, ID, MD, UPROD | |
| PTX0307 | 00/00/1996 | Filho, Chaumont, Leterme and Boutry, "Mitochondrial and Chloroplast targeting sequences in tandem modify protein import specificity in plant organelles," Plant Molecular Biology, 30, pp 769-780 (1996) | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0308 | 00/00/1992 | Finer, Vain, Jones, McMullen article: "Development of the Particle Inflow Gun for DNA Delivery to Plant Cells", Plant Cell Reports, Vol. 11, pp. 232-238 (1992) (Exhibit M to Finer Report) | MGA 0088066 | MGA 0088071 | A, H | |
| PTX0309 | 00/00/1985 | Finkle, B.J., et al., Growth and Regeneration of Alfalfa Callus Lines After Freezing in Liquid Nitrogen, Plant Science, 42, 133-140 (1985). | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0310 | 00/00/1952 | Finney, D.J., In: Probit Analysis: A Statistical Treatment of the Sigmoid Response Curve, iii-ix (1952). | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0311 | 00/00/1987 | Fischhoff, D.A., et al., Insect Tolerant Transgenic Tomato Plants, Bio/technology, 5, 807-812 (1987). | | | A, F, H, R, ILO, IC | |
| PTX0312 | 01/12/1984 | Flavell, R., et al., Prospects for Transforming Monocot Crop Plants, Nature, 307, 108-109 (Jan. 12, 1984). | | | A, F, H, R, ILO, UPROD | |
| PTX0313 | 00/00/0000 | Fraley, Kishore, Gasser, Padgette, Horsch, Rogers, Della-Cioppa and Shah 1987 British Crop Protection Conference - Weeds pp. 463-471 | MGA 0026506 | MGA 0026514 | A, F, H, ILO | |
| PTX0314 | 08/00/1983 | Fraley, Rogers, Horsch, Sanders, Flick, Adams, Bittner, Brand, Fink, Fry, Galluppi, Goldberg, Hoffman and Woo "Expression of Bacterial Genes in Plant Cells" Proc. Natl. Acad. Sci. Vol 50, pp. 4803-4807 (Rogers Depo. Exh. 2 -'02) | MGA 0002835 | MGA 0002841 | A, F, H, R, ILO, IC | |
| PTX0315 | 00/00/1988 | Fransz, P., et al., Cytodifferentiation During Callus Initiation and Somatic Embryogenesis in Zea mays L., Ph.D. Thesis, Univ. of Wageningen Press, The Netherlands 1988). | | | A, F, H, R, ILO, IC, ID, MD, UPROD | |
| PTX0316 | 07/00/1977 | Freeling, J.C., et al., Development Potentials of Maize Tissue Cultures, Maytica, XXI, 97-112 (Jul. 1977). | | | A, F, H, R, ILO, IC, UPROD | |

May 8, 2006

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0317 | 00/00/1990 | Freiberg, B., More Researchers Discover Corn Transformation Technology, AG Biotechnology News, p. 26 (1990). | | | A, F, H, R, ILO, MD, UPROD | |
| PTX0318 | 00/00/1986 | Fromm, M. E., et al., Stable Transformation of Maize after Gene Transfer by Electroporation, Nature, Vol 319, 791-793 (1986) | | | A, H,IC | |
| PTX0319 | 00/00/1985 | Fromm, M., et al., Expression of Genes Transfected into Monocot and Dicot Plant Cells by Electroporation, Proc. Nat. Acad. Sci. USA, 82, 5824-5828 (1985). | | | A, H | |
| PTX0320 | 09/00/1990 | Fromm, Morrish, Armstrong, Williams, Thomas and Klein, Inheritance and Expression of Chimeric Genes in the Progeny of Transgenic Maize Plants, Biotechnology, Vol 8, pp. 833-839 | MGA 0056707 | MGA 0056713 | A, IC | |
| PTX0321 | 00/00/1988 | Fry, S.C., Introduction to the Growing Cell Wall, In: The Growing Plant Cell Wall: Chemical and Metabolic Analysis, Longman Scientific and Technical, New York, pp. 1-5, 102-109 (1988). | | | A, F, H, R, ILO, ID, MD | |
| PTX0322 | 00/00/1976 | Fukuto, T.R., Physicochemical Aspects of Insecticidal Action, In: Insecticidal Biochemistry and Physiology, Wilkinson, C.F., (ed.), Plenum Press, New York, 397-428 (1976). | | | A, F, H, R, ILO, ID, MD, UPROD | |
| PTX0323 | 03/00/1989 | Gallagher, S., Progress and Promise of the Particle Gun, Ag Biotechnology News, 6, 12-13 (Mar.-Apr. 1989). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0324 | 00/00/1987 | Gallie, D.R., et al., The 5'-leader Sequence of Tobacco Mosaic Virus RNA Enhances the Expression of Foreign Gene Transcripts in Vitro and in Vivo, Nucleic Acids Research, 15, 3257-3273 (1987). | | | A, F, H, R, ILO | |
| PTX0325 | 03/05/1990 | Gasser and Klee, A Brassica Napus Gene Encoding 5 Enolpyruvylshikimate 3 Phosphate Synthase, "Nucleic Acids Research, Vol. 18, No. 9, p. 2821, March 1990." | MGA 0026086; MGP 051265 | MGA 0026086; MGP 051265 | A, F, H, R, ILO | |
| PTX0326 | 00/00/0000 | Gasser, Winter, Hironaka and Shah "Structure, expression and evolution of the genes encoding 5 Enolpyruvylshikimate 3 Phosphate Synthase of Petunia and Tomato", Department of Biochemistry pps 1-17 | MGA 0019745; MGP 008736 | MGA 0019772; MGP 008763 | A, F, H, R, ILO, IC | |

May 8, 2006

-27-

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0327 | 00/00/1988 | Gasser, Winter, Hironaka, Shah article: "Structure, Expression, and Evolution of the 5-Enolpyruvylshikimate-3-Phosphate Synthase Genes of Petunia and Tomato": Journal of Biological Chemistry, Vol. 263, No. 9, pp. 4280-4287 (1988) | MGA 0033445 | MGA 0033452 | H | |
| PTX0328 | 00/00/1983 | Gatehouse, A.M.R., et al., Assessment of the Antimetabolic Effects of Trypsin Inhibitors from Cowpea (Vigna unguiculata) and Other Legumes on Development of the Bruchid Beetle Callosobruchus maculatus, J. Sci. Food Agric., 34, 345-350 (1983). | | | A, F, H, ILO | |
| PTX0329 | 00/00/1986 | Geiser, M., et al., The Hypervariable Region on the Genes Coding for Entomopathogenic Crystal Proteins of Bacillus thuringiensis: Nucleotide Sequence of the kurhd1 gene of subsp. kurstaki HD1, Gene, 48, 109-118 (1986). | | | A, F, H, R, ILO, IC | |
| PTX0330 | 00/00/1982 | Genovesi, A.D., et al., Embryogenesis in Callus Derived from Rice Microspores, Plant Cell Reports, 1, 257-260 (1982). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0331 | 00/00/1986 | Georghiou, G.P., et al., Factors Influencing the Evolution of Resistance, In: Pesticide Resistance: Strategies and Tactics for Management, Committee on Strategies for the Management of Pesticide Resistant Pest Populations, Board on Agriculture, National Research Council, National Academy Press, Washington, D.C., 157-169 (1986). | | | A, F, H, R, ILO, MD, UPROD | |
| PTX0332 | 00/00/1984 | Gepts, P., et al., Enhanced Available Methionine Concentration Associated with Higher Phaseolin Levels in Common Bean Seeds, Theor. Appl. Genet., 69, 47-53 (1984). | | | A, F, H, R, ILO, UPROD | |
| PTX0333 | 00/00/1988 | Gerlach, W.L., Genetic Engineering: Its Place in Plant Breeding, In: Plant Breeding and Genetic Engineering, Zakri, A.H., (ed.), Society for the Advancement of Breeding Researches in Asia and Oceania, Bangi, Malaysia, 269-277 (1988). | | | A, F, H, R, ILO, UPROD | |
| PTX0334 | 00/00/1990 | Goff, S.A., et al., Plant Regeneration of Anthocyanin Biosynthetic Genes Following Transfer of B Regulatory Genes into Maize Tissues, EMOB J., 9, 2517-2522 (1990). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0335 | 00/00/1989 | Goldfarb, B., et al., Transient Expression of Microprojectile-Introduced DNA in Douglas-Fir, J. Cell. Biochem., 13D, Abstract No. M121, p. 259 (1989). | | | A, F, H, R, ILO, UPROD | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0336 | 00/00/1987 | Goldman, S.L., et al., Transformation of Zea mays by Agrobacterium tumefaciens: Evidence for Stable Genetic Alterations, Journal of Cellular Biochemistry, 11B, Abstract No. F 202, p. 26 (1987). | | | A, F, H, R, ILO, UPROD | |
| PTX0337 | 00/00/1993 | Golovkin article, Plant Science 90:41-52 (1993) "Production of Transgenic Maize Plants by Direct DNA Uptake into Embryogenic Protoplasts" | | | A, F, H, R, ILO, IC | |
| PTX0338 | 04/03/1987 | Goodman, R.M., et al., Gene Transfer in Crop Improvement, Science, 236, 48-54 (Apr. 3, 1987). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0339 | 03/01/1977 | Gordon, P.N., et al., Plant Regeneration from Tissue Cultures of Maize, Maize Genetics Cooperation Newsletter, 51, 79-80 (Mar. 1, 1977). | | | A, F, H, R, ILO | |
| PTX0340 | 00/00/0000 | Gordon-Kamm, Spencer, Mangano, Adams, Daines, Start, O'Brien, Chambers, Adams, Willetts, Rice, Mackey, Krueger, Kausch and Lemaux "Transformation of Maize Cells and Regeneration of Fertile Transgenic Plants", The Plant Cell, Vol. 2 pp. 603-618 | MGA 0015050; DKB 082202 | MGA 0015065; DKB 082217 | A, H | |
| PTX0341 | 00/00/1989 | Gordon-Kamm, W.J., et al., Stable Transformation of Embryonic Maize Cultures by Microprojectile Bombardment, J. Cell. Biochem., 13D, p. 259, Abstract No. M122. (1989) | | | A, F, H, R, ILO, UPROD | |
| PTX0342 | 00/00/1988 | Gould, O., et al., Shoot Tip Culture as a Potential Transformation System, Abstracts, Beltwide Cotton Production Research Conferences, New Orleans, LA, p. 91 (1988). | | | A, F, H, R, ILO, UPROD | |
| PTX0343 | 00/00/1996 | Graves, A., et al., The transformation of Zea mays seedlings with Agrobacterium tumefaciens, Plant Mol. Biol., 7, 43-50. (1986) | | | A, F, H, R, ILO, IC, ID, MD, UPROD | |
| PTX0344 | 00/00/1975 | Green, C., et al, Plant Regeneration from Tissue Cultures of Maize, Crop Sci., 15, 417-421 (1975). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0345 | 00/00/1982 | Green, C., et al., Plant Regeneration in Tissue Cultures of Maize, In: Maize for Biological Research, Sheridan, W.F., (ed.), Plant Mol. Biol. Assoc., pp. 367-372 (1982). | | | A, F, H, R, ILO, UPROD | |

C.A. No. 04-305

-29-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0346 | 00/00/1983 | Green, C., et al., Somatic Cell Genetic Systems in Corn, In: Advances in Gene Technology: Molecular Genetics of Plants and Animals, Academic Press, Inc., New York, pp. 147-157 (1983). | | | A, F, H, R, ILO, UPROD | |
| PTX0347 | 00/00/1983 | Green, C.E., New Development in Plant Tissue Culture and Plant Regeneration, In: Basic Biology of New Developments in Biotechnology, Hollaender, A., et al., (eds.), Plenum Press, New York, 195-209 (1983). | | | A, F, H, R, ILO, UPROD | |
| PTX0348 | 00/00/1982 | Green, C.E., Somatic Embryogenesis and Plant Regeneration from the Friable Callus of Zea mays, Proceedings of the 5th International Congress on Plant Tissue & Cell Culture, Tokyo, Japan, 107-108 (1982). | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0349 | 00/00/1989 | Grimsley, N., et al., DNA Transfer from Agrobacterium to Zea mays or Brassica by Agroinfection is Dependent on Bacterial Virulence Functions, Mol. Gen. Genet., 217, 309-316 (1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0350 | 00/00/1983 | Gritz, L., et al., Plasmid-Encoded Hygromycin B Resistance: The Sequence of Hygromycin B Phosphotransferase Gene and Its Expression in Escherichia coli and Saccharomyces cerevisiae, Gene, 25, 179-188 (1983). | | | A, F, H, R, ILO, MD, UPROD | |
| PTX0351 | 00/00/1990 | Guerineau, F., et al., Sulfonamide Resistance gene for Plant Transformation, Plant Mol. Biol., 15, 127-136 (1990). | | | A, F, H, R, ILO, IC | |
| PTX0352 | 00/00/1990 | Guerrero, F.D., et al., Turgor-Responsive Gene Transcription and RNA Levels Increase Rapidly When Pea Shoots are Wilted. Sequence and Expression of Three Inducible Genes, Plant Mol. Biol., 15, 11-26 (1990). | | | A, F, H, R, ILO | |
| PTX0353 | 10/00/1982 | Guilley, H., et al., Transcription of Cauliflower Mosaic Virus DNA: Detection of Promoter Sequences, and Characterization of Transcripts, Cell, 30, 763-773 (Oct. 1982). | | | A, F, H, R, ILO, UPROD | |
| PTX0354 | 00/00/1978 | Haccus, B., Question of Unicellular Origin of Non-Zygotic Embryos in Callus Cultures, Phytomorphology, 28, 74-81 (1978). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0355 | 00/00/1988 | Hallauer, A.R., et al., Corn Breeding, In: Corn and Corn Improvement, 3rd Edition, Sprague, G.F., et al., (eds.), Agronomy Soc. Am., pp. 463-564 (1988). | | | A, F, H, R, ILO | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0356 | 00/00/1976 | Harms, C.T., et al., Regeneration of Plantlets from Callus Cultures of Zea mays L., Z. Pflanzenzuchtg. 77, 347-351 (1976). | | | A, F, H, R, ILO | |
| PTX0357 | 00/00/1972 | Hartree, E.F., "Determination of Protein: A Modification of the Lowry Method that Gives a Linear Photometric Response", Analytical Biochemistry, 48, 422-427 (1972). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0358 | 00/00/1983 | Harvey, W.R., et al., Potassium Ion Transport ATPase in Insect Epithelia, J. Exp. Biol., 106, 91-117 (1983). | | | A, F, H, R, ILO, IC, ID, MD, UPROD | |
| PTX0359 | 00/00/1988 | Haughn, G.W., Transformation with a Mutant Arabidopsis Acetolactate Synthase Gene Renders Tobacco Resistant to Sulfonylurea Herbicides, Mol. Gen. Genet., 211, 266-271 (1988). | | | A, F, H, R, ILO, IC | |
| PTX0360 | 00/00/1988 | Hauptmann, R.M., et al., Evaluation of Selectable Markers for Obtaining Stable Tranformants on the Gramineae, Plant Physiol., 86, 602-606 (1988). | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0361 | 00/00/1956 | Heimpel, A.M., et al., "Recent Advances in the Knowledge of Some Bacterial Pathogens of Insects", Proceedings of the Tenth International Congress of Entomology, vol. 4, 711-722 (1956). | | | A, F, H, R, ILO, UPROD | |
| PTX0362 | 00/00/1959 | Heimpel, A.M., et al., "The Site of Action of Crystalliferous Bacteria in Lepidoptera Larvae", Journal of Insect Pathology, 1, 152-170 (1959). | | | A, F, H, R, ILO, ID, MD, UPROD | |
| PTX0363 | 00/00/1990 | Herbicide-Resistant Corn, CT Academy of Science and Engineering, Case Reports, 5, 6. (1990) | | | A, F, H, R, ILO | |
| PTX0364 | 12/00/1984 | Hernalsteens, J.P., et al., An Agrobacterium-Transformed Cell Culture from the Monocot Asparagus Officinalis, The EMBO Journal, 3, 3039-3041 (Dec. 1984). | | | IC | |
| PTX0365 | 00/00/1988 | Herrera-Estrella, L., et al., Use of Reporter Genes to Study Gene Expression in Plant Cells, In: Plant Molecular Biology Manual B1, Kluwer Academic Publishers, Dordrecht, pp. 1-22 (1988). | | | UPROD, NBD, NO IMAGE, F, A, ID | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0366 | 00/00/1984 | Hibberd, K.A., Induction, Selection, and Characterization of Mutants in Maize Cell Cultures, In: Cell Culture and Somatic Cell Genetics of Plants, vol. 1, Vasil, I.K., (ed.), Academic Press, Inc., Orlando, FL, 571-576 (1984). | | | A, F, H, R, ILO, MD UPROD | |
| PTX0367 | 09/10/1989 | Hickle, L.A., et al., Analytical Chemistry of Bacillus thuringiensis: An Overview, In: Analytical Chemistry of Bacillus thuringiensis, Hickle, L.A., et al., (eds.), Developed from a Symposium Sponsored by the Division of Agrochemicals at the 198th National Meeting of the American Chemical Society, Miami Beach, FL, vii-ix, 1-8 (Sep. 10-15, 1989). | | | A, F, H, R, ILO | |
| PTX0368 | 11/12/1987 | Hilder, V.A., et al., A Novel Mechanism of Insect Resistance Engineered into Tobacco, Nature, 330, 160-163 (Nov. 12, 1987). | | | A, F, H, R, ILO, IC | |
| PTX0369 | 08/00/1983 | Hinchee, Connor-Ward, Newell, McDonnell, Sato, Gasser, Fischhoff, Re, Fraley and Horsch, "Production of transgenic soybean plants using Agrobacterium-Mediated DNA transfer," Biotechnology, Vol 6, pp 915-922, August 1983 | MGA 0025800; MGP 0050979 | MGA 0025807; MGP 0050986 | A, F, H, R, ILO, IC | |
| PTX0370 | 03/00/1986 | Hodges, T.K., et al., Genotype Specificity of Somatic Embryogenesis and Regeneration in Maize, Bio/technology, 4, 219-223 (Mar. 1986). | | | A, F, H, R, ILO, UPROD | |
| PTX0371 | 00/00/1985 | Hodges, T.K., et al., Regeneration of Maize, In: Biotechnology in Plant Science, Zaitlin, M., et al., (ed.), Academic Press, Inc., Orlando, FL, 15-33 (1985). | | | A, F, H, R, ILO, UPROD | |
| PTX0372 | 08/00/1987 | Hoekema, A., et al., Codon Replacement in the PGK1 Gene of Saccharomyces cerevisiae: Experimental Approach to Study the Role of Biased Codon Usage in Gene Expression, Molecular and Cellular Biology, 7, 2914-2924 (Aug. 1987). | | | A, F, H, R, ILO, IC | |
| PTX0373 | 00/00/1988 | Hoffman, L.M., et al., A Modified Storage Protein is Synthesized, Processed, and Degraded in the Seeds of Transgenic Plants, Plant Mol. Biol., 11, 717-729 (1988). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0374 | 00/00/1987 | Hoffman, L.M., et al., Synthesis and Protein Body Deposition of Maize 15kD Zein in Transgenic Tobacco Seeds, EMBO J., 6, 3213-3221 (1987). | | | A, F, H, R, ILO, IC, UPROD | |

C.A. No. 04-305

-32-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0375 | 00/00/1988 | Hofmann, C., et al., Binding of the Delta Endotoxin from Bacillus thuringensis to Brush-Border Membrane Vesicles of the Cabbage Butterfly (Pieris Brassicae), Eur. J. Biochem., 173, 85-91 (1988). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0376 | 11/00/1988 | Hofmann, C., et al., Specificity of Bacillus thuringiensis delta.-Endotoxins is Correlated with the Presence of High-Affinity Binding Sites in the Brush Border Membrane of Target Insect Midguts, Proc. Natl. Acad. Sci. USA, 85, 7844-7848 (Nov. 1988). | | | A, F, H, R, ILO, UPROD | |
| PTX0377 | 00/00/1989 | Hofte, H., et al., Insecticidal Crystal Proteins of Bacillus thuringensis, Microbiol. Rev., 53, 242-255 (1989). | | | A, F, H, R, ILO, IC | |
| PTX0378 | 08/00/1988 | Hofte, H., et al., Monoclonal Antibody Analysis and Insecticidal Spectrum of Three Types of Lepidopteran-Specific Insecticidal Crystal Proteins of Bacillus thuringiensis, Applied and Environmental Microbiology, 54, 2010-2017 (Aug. 1988). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0379 | 00/00/1986 | Hofte, H., et al., Structual and Functional Analysis of a Cloned Delta Endotoxin of Bacillus thuringiensis berliner 1715, Eur. J. Biochem., 161, 273-280 (1986). | | | A, F, H, R, ILO, IC, ID | |
| PTX0380 | 00/00/1976 | Hollingworth, R.M., The Biochemical and Physiological Basis of Selective Toxicity, In: Insecticidal Biochemistry and Physiology, Wilkinson, C.F., (ed.), Plenum Press, New York, 431-506 (1976). | | | A, H, R, ILO, UPROD | |
| PTX0381 | 00/00/1988 | Hong, B., et al., Cloning and Characterization of cDNA Encoding a mRNA Rapidly-Induced by ABA in Barley Aleurone Layers, Plant Molecular Biology, 11, 495-506 (1988). | | | A, F, H, R, ILO, UPROD | |
| PTX0382 | 00/00/1989 | Hooykaas, P. J. J., Transformation of plant cell via Agrobacterium, Plant Mol. Biol., 13, 327-336 (1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0383 | 00/00/0000 | Hooykaas-Van Slogteren, G.M.S. et al. (1984) Nature 303:209 | | | A, F, IC | |
| PTX0384 | 10/25/1984 | Hooykaas-Van Slogteren, G.M.S., et al., Expression of Ti Plasmid Genes in Monocotyledonous Plants Infected with Agrobacterium 863 cited art tumefaciens, Nature, 311, 763-764 (Oct. 25, 1984). | | | A | |

C.A. No. 04-305

May 8, 2006

-33-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0385 | 00/00/1989 | Horn, M., et al., Transgenic Plants of Orchard Grass (Dactylis glomerata L.) from Protoplasts, Chem. Abstracts, 110, Abstract No. 89869a, 208 (1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0386 | 00/00/1988 | Horn, M., et al., Transgenic Plants of Orchardgrass (Dactylis glomerata L.) from Protoplasts, Plant Cell Reports, 7, 469 (1988). | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0387 | 00/00/1984 | Horsch, Fraley, Rogers, Sanders, Lloyd and Hoffmann, Inheritance of Functional Foreign Genes in Plants; Science Vol 223, pp. 496-498 | MAP 0001224 | MAP 0001227 | A, F, H, R, ILO, IC | |
| PTX0388 | 03/08/1985 | Horsch, R.B., et al., "A Simple and General Method for Transferring Genes into Plants", Science, 227, 1229-1231 (Mar. 8, 1985). | | | A, F, H, R, ILO, UPROD | |
| PTX0389 | 00/00/2002 | Howe, Gasser, Brown, Padgette, Hart, Parker, Fromm, Armstrong article -Glyphosate as a Selective Agent for the Production of Fertile Transgenic Maize (Zea Mays L) Plants, Molecular Breeding 10:153-164 (2002) | MGA 0088090 | MGA 0088101 | A, H | |
| PTX0390 | 00/00/1982 | Hu, N.T., et al., Primary Structure of a Genomic Zein Sequence of Maize, The EMBO Journal, 1, 1337-1342 (1982). | | | A, F, H, R, ILO, UPROD | |
| PTX0391 | 00/00/1989 | Huang, Y., et al., Factors Influencing Stable Transformations of Maize Protoplasts by Electroporation, Plant Cell, Tissue and Organ Culture, 18, 281 (1989). | | | A, F, H, R, ILO, IC | |
| PTX0392 | 00/00/1981 | Huber, H.E., et al., Bacillus thuringiensis .delta.-Endotoxin: Composition and Activation, In: Pathogenesis of Invertebrate Microbial Diseases, Davidson, E.W., (ed.), Allanheld, Osmun & Co. Publishers, Inc., Totowa, NJ, 209-234 (1981). | | | A, F, H, R, ILO, UPROD | |
| PTX0393 | 10/00/1986 | Huber-Lukac, M., et al., Characterization of Monoclonal Antibodies to a Crystal Protein of Bacillus thuringiensis subsp. kurstaki, Infection and Immunity, 54, 228-232 (Oct. 1986). | | | A, F, H, R, ILO, UPROD | |
| PTX0394 | 00/00/1978 | Huisman, Moorman and Verkley, "In Vitro Synthesis of Chloroplast Ferredoxin as a High Molecular Weight Precursor in a Cell-Free Protein Synthesizing System From Wheat Germs" Biochem, Biophys. Res. Commun. 82:1121-1131 (1978) | MGA 0063370 | MGA 0063381 | A, MD | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0395 | 08/25/1988 | Huynh Evidence for a reactive Y-Carboxyl Group (Glu-418) At the Herbicide Glyphosate Binding Site of 5-Enolpyruvylshikimate-3-Phosphate Synthase from Escherichia Coli, the Journal of Biological Chemistry, Volume 263, Number 34, pp 11631-11635 (1988). | MGA 0025823; MGP 051002 | MGA 0025827; MGP 025827 | A, F, H, R, ILO | |
| PTX0396 | 01/15/1988 | Huynh, Kishore, Bild 5-Enolpyruvylshikimate 3-Phospate Synthase from Escherichia Coli, the Journal of Biological Chemistry, Volume 263, Number 2, pp 735-739 (1988). | MGA 0025818; MGP 051002 | MGA 0025822; MGP 051006 | A, F, H, R, ILO | |
| PTX0397 | 00/00/1988 | Huynh, Kishore, Bild article: "5-Enolpyruvyl, Shikimate 3-Phosphate Synthase from Escherichia Coli": Journal of Biological Chemistry, Vol. 263, No. 2, pp. 735-739 (1988) | MGA 0025818 | MGA 0025822 | A, F, H, R, ILO | |
| PTX0398 | 00/00/1987 | Imbre-Milligan, C., et al., Microcallus Growth from Maize Protoplasts, Planta, 171, 58-64 (1987). | | | A, F, H, R, ILO, UPROD | |
| PTX0399 | 00/00/1986 | Imbre-Milligan, C.W., et al., Microcallus Formation from Maize Protoplasts Prepared from Embryogenic Callus, Planta, 168, 395-401 (1986). | | | A, F, H, R, ILO, IC | |
| PTX0400 | 03/00/1985 | In Vitro Cellular & Developmental Biology, 21, Program Issue: Thirty-Sixth Annual Meeting of the Tissue Culture Association, New Orleans, LA, 88 p. (Mar. 1985). | | | A, F, H, R, ILO, UPROD | |
| PTX0401 | 03/00/1987 | In Vitro Cellular & Developmental Biology, 23, Program Issue: Thirty-Eighth Annual Meeting of the Tissue Culture Association, Washington, D.C., 93 p. (Mar. 1987). | | | A, F, H, R, ILO, UPROD | |
| PTX0402 | 03/00/1988 | In Vitro Cellular & Developmental Biology, 24, Program Issue: Thirty-Ninth Annual Meeting of the Tissue Culture Association, Las Vegas, NV, 92 p. (Mar. 1988). | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0403 | 03/00/1989 | In Vitro Cellular & Developmental Biology, 25, Program Issue: Fortieth Annual Meeting of the Tissue Culture Association, Orlando, FL, 73 p. (Mar. 1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0404 | 01/15/1991 | International Search Report, PCT/US 90/04462, mailed Jan. 15, 1991 | | | A, F, H, R, ILO, UPROD | |
| PTX0405 | 08/16/1995 | International Search Report, PCT/US 94/09699, mailed Aug. 16, 1995. | | | A, F, H, R, ILO | |

C.A. No. 04-305

-35-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0406 | 06/00/1996 | Ishida, et al Nature Biotechnology 14:746-750 (1996) "High Efficiency Transformation of Maize (Zea mays L.) Mediated by Agrobacterium Tumefaciens" | MGA 0088112 | MGA 0088117 | A, IC | |
| PTX0407 | 00/00/1985 | Jarrett, P., Potency Factors in the delta-Endotoxin of Bacillus thuringiensis var. azzawi and the Significance of Plasmids in their Control, Journal of Applied Bacteriology, 58, 437-448 (1985). | | | A, F, H, R, ILO, IC, ID, MD, UPROD | |
| PTX0408 | 00/00/1989 | Jaworski, J.G., et al., A Cerulenin Insensitive Short Chain 3-Ketoacyl-Acyl Carrier Protein Synthase in Spinaca oleracea Leaves, Plant Physiol., 90, 41-44 (1989). | | | A, F, H, R, ILO | |
| PTX0409 | 12/00/1986 | Jaynes, J.M., et al., Plant Protein Improvement by Genetic Engineering: Use of Synthetic Genes, Trends in Biotechnology, 4, 314-320 (Dec. 1986). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0410 | 00/00/1987 | Jefferson, R., Assayig Chimeric Genes in Plants: the GUS Gene Fusion System, Plant Mol. Biol. Rep., 5, 387-405 (1987). | | | A, F, H, R, ILO, UPROD | |
| PTX0411 | 00/00/1986 | Jefferson, R.., et al., .beta.-Glucuronidase from Escherichia coli as a Gene-Fusion Marker, Proc. Nat. Acad. Sci. USA, 83, 8447-8451(1986). | | | A, F, H, R, ILO, UPROD | |
| PTX0412 | 00/00/1987 | Jefferson, R., et al., GUS Fusions: .beta.-Glucuronidase as a Sensitive and Versatile Gene Fusion Marker in Higher Plants, EMBO J., 6, 3901-3907 (1987). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0413 | 00/00/1986 | Jensen Article: "The Shikimate/Arogenate Pathway: Link Between Carbohydrate Metabolism and Secondary Metabolism" Physiol. Plant 66:164-168 (1986) | MGA 0052127 | MGA 0052131 | A, F, H, R, ILO | |
| PTX0414 | 00/00/1985 | Jensen, R. A., Physiol. Plant (1985) 66:164-168. | | | A, F, H, R, ILO, MD | |
| PTX0415 | 00/00/1981 | Johnson, D.E., Toxicty of Bacillus thuringiensis Entomocidal Protein Toward Cultured Insect Tissue, Journal of Invertebrate Pathology, 38, 94-101 (1981). | | | A, F, H, R, ILO, UPROD | |
| PTX0416 | 00/00/1982 | Johri, M.M., et al., Genetic Approaches to Meristem Organization, In: Maize for Biological Research, Sheridan, W.F., (ed.), Plant Mol. Biol. Assoc., pp. 301-310 (1982). | | | A, F, H, R, ILO, IC, UPROD | |

May 8, 2006

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0417 | 00/00/1987 | Jones, H., et al., Recent Advances in Plant Electroporation, Oxford Surveys of Plant Mol. and Cell Biol., 4, 347-357 (1987). | | | A, F, H, R, ILO | |
| PTX0418 | 00/00/1989 | Jones, H., et al., Transient Gene Expression in Electroporated Solanum Protoplasts, Plant Mol. Biol., 13, 503-511 (1989). | | | A, F, H, R, ILO, IC | |
| PTX0419 | 00/00/1988 | Jordan, McHughen article - Glyphosate Tolerant Flax Plants From Agrobacterium Mediated Gene Transfer, Plant Cell Reports 7:281-284 (1988) | MGA 0088249 | MGA 0088254 | A, F, H, R, ILO, IC | |
| PTX0420 | 09/05/1987 | Josefsson, L.G., et al., Structure of a Gene Encoding the 1.7 S Storage Protein, Napin, from Brassica napus, The Journal of Biological Chemistry, 262, 12196-12201 (Sep. 5, 1987). | | | A, F, H, R, ILO, UPROD | |
| PTX0421 | 00/00/1990 | Kaeppler, H.F., et al., Silicon Carbide Fiber-Mediated DNA Delivery into Plant Cells, Plant Cell Rep., 9, 415-418 (1990). | | | A, F, H, R, ILO | |
| PTX0422 | 00/00/1986 | Kamo, K., et al., Establishment and Characterization of Long-Term Embryonic Maize Callus and Cell Suspension Cultures, Plant Sci., 45, 111-117 (1986) | | | A, F, H, R, ILO, MD, UPROD | |
| PTX0423 | 00/00/1985 | Kamo, K., et al., Regeneration of Zea mays L. from Embryogenic Callus, Bot. Gaz., 146, 327-334 (1985). | | | A, F, H, R, ILO, MD, UPROD | |
| PTX0424 | 00/00/1994 | Kanevski and Maliga "Relocation of the Plastid rbcL Gene to the Nucleus Yields Functional Ribulose-1, 5-Bisphosphate Carboxylase in Tobacco Chloroplasts" Proc. Natl. Acad. Sci. USA 91:1969-1973 (1994) | MGA 0088274 | MGA 0088278 | A, F, H, R, ILO, IC | |
| PTX0425 | 00/00/1978 | Kao, K.N., et al., Nutritional Requirements for Growth of Vicia hajastana Cells and Protoplasts at a Very Low Population Density in Liquid Media, Planta, 126, 105-110 (1978). | | | A, F, H, R, ILO | |
| PTX0426 | 00/00/1986 | Karlin-Neumann & Tobin article -Transit Peptides of Nuclear-Encoded Chloroplast Proteins Share a Common Amino Acid Framework EMBO J. 5:9-13 (1986) | MGA 0025661 | MGA 0025665 | A | |
| PTX0427 | 00/00/1989 | Kartha, K., et al., Transient Expression of Chloramphenicol Acetyl Transferase (CAT) Gene in Barley Cell Cultures and Immature Embryos Through Microprojectile Bombardment, Plant Cell. Rep., 8, 429-432 (1989). | | | A, F, H, R, ILO, UPROD | |

C.A. No. 04-305

-37-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0428 | 05/05/1987 | Kay, R., et al., Duplication of CaMV 35S Promoter Sequences Creates a Strong Enhancer for Plant Genes, Science, 236, 1299-1302 (Jun. 5, 1987). | | | A, F, H, R, ILO, IC | |
| PTX0429 | 04/00/1999 | Keegstra & Cline "Protein Import and Routing Systems of Chloroplasts", The Plant Cell 11-557-570 (1999) | MGA 0063423 | MGA 0063436 | H | |
| PTX0430 | 00/00/1989 | Keegstra, Olson and Theg article - Chloroplastic Precursors and Their Transport Across the Envelope Membranes, Ann Rev Plant Phisiol Plant Mol Biol Vol 40 pp 471-501 (1989) | MGA 0088175 | MGA 0088206 | | |
| PTX0431 | 00/00/0000 | Kim, C.S., et al., Improvement of Nutritional Value and Functional Properties of Soybean Glycinin by Protein Engineering, Protein Engineering, 3, 725-731 (1990). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0432 | 00/00/1984 | King, P., et al., Maize, In: Handbook of Plant Cell Culture, vol. 2, Sharp, W.R., et al., (eds.), Macmillan Publishing Company, New York, 69-91 (1984). | | | A, F, H, R, ILO, MD, UPROD | |
| PTX0433 | 00/00/1988 | Kirihara, J., et al., Differential Expression of a Gene for a Methionine-Rich Storage Protein in Maize, Mol. Gen. Genet., 211, 477-484 (1988). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0434 | 00/00/1988 | Kirihara, J., et al., Isolation and Sequence of a Gene Encoding a Methionine-Rich 10-kD Zein Protein from Maize, Gene, 71, 359-370 (1988). | | | A, F, H, R, ILO, UPROD | |
| PTX0435 | 00/00/1987 | Klee, Muskopf and Gasser, "Cloning of an Arabidopsis Thaliana Gene Encoding 5-Enolpyruvylshikimate-3-Phosphate Synthase: Sequence Analysis and Manipulation to Obtain Glyphosate-Tolerant Plants", Mol. Gen. Genet., 210:437-442 (1987) | MGA 0027339 | MGA 0027344 | A, H, ILO | |
| PTX0436 | 05/00/1988 | Klein, Fromm and Sanford, Factors influencing gene delivery into Zea Mays cells by high-velocity microprojectiles, Biotechnology, Vol 6, pp. 559-563 | MGA 0008493 | MGA 0008497 | | |
| PTX0437 | 00/00/1989 | Klein, T., et al., Genetic Transformation of Maize Cells by Particle Bombardment, Plant Physiol., 91, 440-444 (1989). | | | | |

C.A. No. 04-305

-38-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0438 | 00/00/1990 | Klein, T., et al., Genetic Transformation of Maize Cell by Particle Bombardment and the Influence of Methylation on Foreign Gene Expression, in: Gene Manipulation in Plant Improvement II, Gustafson, J. P., (ed.), Plenum Press, NY, pp. 265-266 (1990). | | | IC | |
| PTX0439 | 00/00/1989 | Klein, T., et al., Regulation of Anthocyanin Biosynthetic Genes Introduced into Intact Maize Tissue by Microprojectiles, Proc. Nat. Acad. Sci. USA, 86, 6682-6685 (1989). | | | F, H, R, IC, UPROD | |
| PTX0440 | 00/00/1988 | Klein, T., et al. Transfer of Foreign Genes into Intact Maize Cells with High-Velocity Microprojectiles, Proc. Nat. Acad. Sci. USA, 85, 4305-4309 (1988). | | | | |
| PTX0441 | 00/00/1989 | Klein, T.M., et al., Advances in Direct Gene Transfer into Cereals, In: Genetic Engineering: Principles and Methods, vol. 11, Setlow, J.K., (ed.), Plenum Publishing Corp., New York, 13-31 (1989). | | | F, H, R, IC, UPROD | |
| PTX0442 | 06/23/1985 | Klein, T.M., et al., Particle Gun Technology: A Novel Method for the Introduction of DNA into Living Cells, Program and Abstracts for an International Symposium: Biotechnology in Plant Science: Relevance to Agriculture in the Eighties, Poster, #28, Ithaca, NY, 25 (Jun. 23-27, 1985). | | | F, H, R, UPROD | |
| PTX0443 | 11/00/1988 | Klein, T.M., et al., Stable Genetic Transformation of Intact Nicotiana Cells by the Particle Bombardment Process, Proc. Natl. Acad. Sci. USA, 95, 8502-8505 (Nov. 1988). | | | | |
| PTX0444 | 00/00/1987 | Klein, Wolf, Wu, and Sanford "High-Velocity Microprojectiles for Delivering Nucleic Acids to Living Cells", Nature Vol. 327:70-73 (1987). | | | IC | |
| PTX0445 | 00/00/1986 | Knowles, B.H., et al., Characterization and Partial Purification of a Plasma Membrane Receptor for Bacillus thuringiensis var. Kurstaki Lepidopteran-Specific .delta.-Endotoxin, J. Cell Sci., 83, 89-101 (1986). | | | A, F, H, R, ILO, IC, MD, UPROD | |
| PTX0446 | 03/00/1984 | Knowles, B.H., et al., Lectin-Like Binding of Bacillus thuringiensis var. Kurstaki Lepidopteran-Specific Toxin is an Initial Step in Insecticidal Action, FEBS Letters, 168, 197-202 (Mar. 1984). | | | A, F, H, ILO, UPROD | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0447 | 00/00/1984 | Kozac, M., Complication and Analysis of Sequence from the Translation Start Site in Eukaryotic mRNAs, Nuc. Acids Res., 12, 857-871 (1984). | | | A, F, H, R, ILO, UPROD | |
| PTX0448 | 00/00/1986 | Kozac, M., Point Mutations Define a Sequence Flanking the AUG Initiator Codon that Modulates Translation by Eukaryotic Ribosomes, Cell, 44, 283-292 (1986). | | | A, F, H, R, ILO, UPROD | |
| PTX0449 | 00/00/1984 | Koziel et al. (1984) A Cauliflower Mosiac Virus. . . J. Mol. Appl. Genet 2: 549-62. | | | A, IC, MD | |
| PTX0450 | 02/00/1993 | Koziel, Beland, Bowman, Carozzi, Crenshaw, Crossland, Dawson, Desai, Hill, Kadwell, Launis, Lewis, Maddox, McPherson, Meghji, Merlin, Rhodes, Warren Wright and Evola, "Field Performance of Elite Transgenic Maize Plants Expressing an Insecticidal Protein Derived from Bacillus Thuringiensis," Bio/Technology Vol. 11 p 194 (1993) | MNP-002-201374 | MNP-002-201380 | A, F, H, R, IC, ILO | |
| PTX0451 | 00/00/1987 | Kuhlemeier, C... et al., Regulation of Gene Expression in Higher Plants, Ann. Rev. Plant Physiol., 38, 234-239 (1987). | | | A, F, H, R, ILO, ID | |
| PTX0452 | 06/23/1985 | Langridge, W.H., et al., Electric Field Mediated DNA Transformation in Plant Protoplasts, Program and Abstracts for an International Symposium: Biotechnology in Plant Science: Relevance to Agriculture in the Eighties, Ithaca, NY, Poster #30, p. 25 (Jun. 23-27, 1985). | | | A, F, H, R, ILO, UPROD | |
| PTX0453 | 00/00/1994 | Laursen, et al article: Plant Mol. Bio. 24:51-61 (1994) "Production of Fertile Transgenic Maize by Electroporation of Suspension Culture Cells" | MGA 0088135 | MGA 0088145 | A, F, H, R, ILO | |
| PTX0454 | 00/00/1988 | Lazzeri, P., et al., In Vitro Genetic Manipulation of Cereals and Grasses, Ad. Cell Culture, 6, 291-293. (1988) | | | A, F, H, R, ILO, UPROD | |
| PTX0455 | 00/00/1982 | Leason, M., et al., Inhibition of Pea Leaf Glutamine Synthetase by Methionine Sulphoxmine, Phosphinothricin and Other Glutamate Analogues, Biochemistry, 21, 855-857 (1982). | | | A, F, H, R, ILO | |
| PTX0456 | 01/00/1989 | Lee, B., Cereal Transformation, Plant Today, 9-11 (Jan-Feb. 1989). | | | A, F, H, R, ILO, UPROD | |

C.A. No. 04-305

-40-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0457 | 00/00/1989 | Lee, J.S., et al., Gene Transfer into Intact Cells of Tobacco by Electroporation, Korean J. Genet., 11, 65-72 (1989). | | | A, F, H, R, ILO, IC | |
| PTX0458 | 00/00/1982 | Lee, T. T., J. Plant Growth Regul (1982) 1:37-48. | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0459 | 00/00/1969 | Levitt, J., Growth Regulators, In: Introduction to Plant Physiology, The C.V. Mosby Company, St. Louis, p. 241 (1969). | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0460 | 00/00/1990 | Lindsey, K., et al.., Electroporation of Cells, Physiol. Plant., 79, 168-172 (1990). | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0461 | 00/00/1989 | Lindsey, K., et al., Stable Transformation of Sugarbeet Protoplasts by Electroporation, Plant Cell Rep., 8, 71-74 (1989). | | | A, F, H, R, ILO, IC | |
| PTX0462 | 00/00/1987 | Lindsey, K., et al., The Permeability of Electroporated Cells and Protoplasts of Sugar Beet, Planta, 172, 346-355 (1987). | | | A, F, H, R, ILO | |
| PTX0463 | 00/00/1987 | Lindsey, K., et al., Transient Gene Expression in Electroporated Protoplasts and Intact Cells of Sugar Beet, Plant Mol. Biol., 10, 43-52 (1987). | | | A, F, H, R, ILO, IC | |
| PTX0464 | 00/00/2005 | Long-Xu, Yun-Feng, Pei-Lin article - Glyphosate-Resistant Colton (Gossypium Hirsutum L.) Transformed with AroAM12 Gene Via Agrobacterium Tumefaciens, Zhwu Shengli yu Fenzi Sheng Wuxue Xuebao 30:173-178 | MGA 0088266 | MGA 0088267 | A, F, H, R, ID, ILO | |
| PTX0465 | 00/00/1988 | Lorz, H., et al., Advances in Tissue Culture and Progress Towards Genetic Transformation of Cereals, Plant Breeding, 100, 1-25 (1988). | | | A, F, H, R, ILO, ID, MD, UPROD | |
| PTX0466 | 00/00/1985 | Lorz, H., et al., Gene Transfer to Cereal Cells Mediated by Protoplast Transformation, Mol. Gen. Genel., 199, 178-182 (1985). | | | A, F, H,R, ILO | |
| PTX0467 | 00/00/1985 | Lowe, K., et al., Plant Regeneration via Organogenesis and Embryogenesis in the Maize Inbred Line B73, Plant Science, 41, 125-132 (1985). | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0468 | 00/00/1983 | Lu, C., et al., Improved Efficiency of Somatic Embryogenesis and Plant Regeneration on Tissue Cultures of Maize(Zea mays L.), Theor. Appl. Genet., 66, 285-289 (1983). | | | A, F, H, R, ILO | |

May 8, 2006

C.A. No. 04-305

Monsanto Trial Exhibit List

-42-

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0469 | 00/00/1982 | Lu, C., et al., Somatic Embryogenesis in Zea mays L., Theor. Appl. Genet, 62, 109-112 (1982). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0470 | 01/00/1988 | Luckow, V.A., et al., Trends in the Development of Baculovirus Expression Vectors, Bio/Technology, 6, 47-55 (Jan. 1988). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0471 | 00/00/1990 | Ludwig, S., et al., A Regulatory Gene as a Novel Visible Marker for Maize Transformation, Science, 247, 449-450 (1990). | | | A, F, H, R, ILO, UPROD | |
| PTX0472 | 00/00/1985 | Ludwig, S., et al., High Frequency Callus Formation from Maize Protoplasts, Theor. Appl. Genet., 71, 344-350 (1985). | | | A, F, H, R, ILO, UPROD | |
| PTX0473 | 00/00/1989 | Ludwig, S., et al., Lc, a Member of the Maize R Gene Family Responsible for Tissue-Specific Anthocyanin Production, Encodes a Protein Similar to Transcriptional Activators and Contains the myc-Homology Region, Proc. Nat. Acad. Sci. USA, 86, 7092-7096 (1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0474 | 00/00/1990 | Ludwig, S., et al., Maize R Gene Family: Tissue-Specific Helix-Loop-Helix Proteins, Cell, 62, 849-851 (1990). | | | A, F, H, R, ILO, UPROD | |
| PTX0475 | 00/00/1987 | Lutcke, H., et al., Selection of AUG Initiation Codons Differs in Plants and Animals, EMBO J., 6, 43-48 (1987). | | | A, F, H, R, ILO, UPROD | |
| PTX0476 | 00/00/1980 | Luthy, P., Insecticidal Toxins of Bacillus thuringiensis, FEMS Microbiology Letters, 8, 1-7 (1980). | | | A, F, H, R, ILO, UPROD | |
| PTX0477 | 00/00/1990 | Malan, C., et al., Correlation Between CuZn Superoxide Dismutase and Glutathione Reductase, and Environmental and Xenobiotic Stress Tolerance in Maize Inbreds, Plant Science, 69, 157-166 (1990). | | | A, F, H, R, ILO, UPROD | |
| PTX0478 | 03/00/1989 | Mangano, M.L., et al., Long-Term Cold Storage of Regenerable Maize Callus, In Vitro Cellular and Developmental Biology, 25, Abstract No. 224, p. 66A (Mar. 1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0479 | 00/00/1991 | Mariani, C., et al., Engineered Male Sterility in Plants, Symposia of the Society for Experimental Biology, Number XLV, Proceedings of a Meeting Held at the University of Glasgow, Scotland, 271-279 (1991). | | | A, F, H, R, ILO, UPROD | |

May 8, 2006

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0480 | 12/25/1985 | Marks, M.D., et al., Nucleotide Sequence Analysis of Zein mRNAs from Maize Endosperm, The Journal of Biological Chemistry, 260, 16451-16459 (Dec. 25, 1985). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0481 | 00/00/1989 | Masumura, T., et al., cDNA Cloning of an mRNA Encoding a Sulfur-Rich 10 kDa Prolamin Polypeptide in Rice Seeds, Plant Mol. Biol., 12, 123-130 (1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0482 | 00/00/1985 | Mazur et al. (1985) Cloning Herbicide. . World Biotech Rep 2: 97-108. | | | A, F, H, R, ILO, UPROD | |
| PTX0483 | 00/00/1988 | McCabe, D.E., et al., Stable Transformation of Soybean (Glycine max) by Particle Acceleration, Bio/Technol., 6, 923-926 (1988). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0484 | 00/00/1988 | McDaniel, C., et al., Cell-Lineage Patterns in the Shoot Apical Meristem of the Germinating Maize Embryo, Planta, 175, 13-22 (1988). | | | A, F, H, R, ILO, UPROD | |
| PTX0485 | 00/00/1982 | Meadows, M., Characterization of Cells and Protoplasts of the B73 Maize Cell Line, Plant Sci. Lett., 28, 337-348 (1982/83). | | | A, F, H, R, ILO, UPROD | |
| PTX0486 | 00/00/1989 | Mendel, R., et al., Delivery of Foreign Genes to Intact Barley Cell by High-Velocity Microprojectiles, Theor. Appl. Genet., 78, 31-34 (1989). | | | A, F, H, R, ILO, ID, MD, UPROD | |
| PTX0487 | 00/00/1990 | Merryweather, A.T., et al., Construction of Genetically Engineered Baculovirus Insecticides Containing the Bacillus thuringiensis subsp. Kurstaki HD-73 Delta Endotoxin, Journal of General Virology, 71, 1535-1544 (1990). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0488 | 00/00/1990 | Messing, J., Corn Storage Protein: A Molecular Genetic Model, Division of Energy BioSciences—Summaries of FY 1990 Activities, p. 70, Abstract No. 135 (1990). | | | A, F, H, R, ILO, UPROD | |
| PTX0489 | 00/00/1981 | Milborrow, B.V., Abscisic Acid and Other Hormones, In: The Physiology and Biochemistry of Drought Resistance in Plants, Paleg, L.G., et al., (eds.), Academic Press, Inc., New York, pp. 347-388 (1981). | | | A, F, H, R, ILO, UPROD | |

C.A. No.04-305

-43-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0490 | 00/00/1985 | Mishkind, Wessler, Schmidt article - Functional Determinants in Transit Sequences - Import and Partial Maturation by Vascular Plant Chloroplasts of the Ribulose-1, 5-Bisphosphate Carboxylase Small Subunit of Chlamydomonas, J Cell Biol, 100:226-215 (1985) | MGA 0088207 | MGA 0088215 | A, F, H, R, ILO | |
| PTX0491 | 00/00/1990 | Molecular Strategies for Crop Improvement, Journal of Cellular Biochemistry, Supplement 14e, List of Plenary and Poster Sessions, organized by Arntzen, C., et al., for The Keystone Conference on Molecular Strategies for Crop Plant Improvement, held at the 19th UCLA Symposia, 257 (1990). | | | A, F, H, R, ILO, UPROD | |
| PTX0492 | 03/31/1980 | Molnar, S.J., et al., Initiation of Totipotent Tissue Cultures from Undeveloped Axillary and Secondary Ears, Maize Genetics Cooperation Newsletter, 54, 52-53 (Mar. 31, 1980). | | | A, F, H, R, ILO, UPROD | |
| PTX0493 | 00/00/1989 | Montoliu, L., et al., A Tandem of .alpha.-Tubulin Genes Preferentially Expressed in Radicular Tissues from Zea mays, Plant Molecular Biology, 14, 1-15 (1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0494 | 00/00/1986 | Morikawa, H., et al., Gene Transfer into Intact Plant Cells by Electroporation through Cell Walls and Membranes, Gene, 41, 121 (1986). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0495 | 00/00/1990 | Morocz, S., et al., An Improved System to Obtain Fertile Regenerants via Maize Protoplasts Isolated from a Highly Embryonic Suspension Culture, Theor. Appl. Genet., 80, 721-726 (1990). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0496 | 00/00/1990 | Morocz, S., et al., Two Approaches to Rendering Zea mays L. Applicable to Tissue Culture Manipulations, Abstracts, VIIth Intl. Cong. on Plant Tissue and Cell Culture, Amsterdam, A1-102, Abstract No. 209, p. 190 (1990). | | | A, F, H, R, ILO, UPROD | |
| PTX0497 | 00/00/1995 | Mousdale et al., Planta (1985) 163:241-249. | | | | |
| PTX0498 | 00/00/1988 | Mundy, J., et al., Abscisic Acid and Water-Stress Induce the Expression of a Novel Rice Gene, The EMBO Journal, 7, 2279-2286 (1988). | | | A, F, H, R, ILO, IC | |

-44-

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0499 | 00/00/1986 | Mundy, J., et al., Selective Expression of a Probable Amylase/Protease Inhibitor in Barley Aleurone Cells: Comparison to the Barley Amylase/Subtilisin Inhibitor, Planta, 169, 51-63 (1986). | | | A, F, H, R, ILO | |
| PTX0500 | 00/00/1986 | Murakami, T., et al., The Bialaphos Biosynthetic Genes of Streptomyces hygroscopicus: Molecular Cloning and Characterization of the Gene Cluster, Mol. Gen. Genet., 205, 42-50 (1986). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0501 | 00/00/1962 | Murashige, T., et al., "A Revised Medium for Rapid Growth and Bio Assays with Tobacco Tissue Cultures", Physiol. Plant., 15, 473-497 (1962). | | | A, F, H, R, ILO | |
| PTX0502 | 11/26/1976 | Murphy, D.W., et al., Bacillus thuringiensis Enzyme-Digested Delta Endotoxin: Effect on Cultured Insect Cells, Science, 194, 954-956 (Nov. 26, 1976). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0503 | 00/00/1990 | Murphy, H.L., New Dekalb-Pfizer Seed Chief to Harvest R & D Breakthroughs, Crain's Business Weekly, pp. 38-39 (1990). | | | A, F, H, R, ILO, UPROD | |
| PTX0504 | 00/00/1989 | Murray, E.E., et al., Codon Usage in Plant Genes, Nuc. Acids Res., 17, 477-498 (1989). | | | A, F, H, R, ILO | |
| PTX0505 | 00/00/2003 | Myers et al., Principles of Corporate Finance 7/E, pp 1045-1047 | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0506 | 00/00/1984 | Naiziger et al. (1984) Selection & Characterization. . . Plant Physiol 76: 571-4. | | | A, F, H, R, ILO, UPROD | |
| PTX0507 | 00/00/1988 | Nelson, R.S., Virus Tolerance, Plant Growth, and Field Performance of Transgenic Tomato Plants Expressing Coat Protein from Tobacco Mosaic Virus, Bio/Technol., 6, 403-409 (1988). | | | A, F, H, R, ILO, IC | |
| PTX0508 | 07/00/1990 | Nelson, T., New Horses for Monocot Gene Jockeys, The Plant Cell, 2, 589 (Jul., 1990). | | | A, F, H, R, ILO, UPROD | |
| PTX0509 | 11/00/1984 | Netzer "Engineering Herbicide Tolerance: when is it worthwhile?", Biotechnology Vol. 2, No. 11 (1984) pgs. 939-944 | | | | |

C.A. No. 04-305

-45-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0510 | 00/00/0000 | NUMBER NOT USED | | | NO IMAGE, NBD, UPROD, F, A, JC, UP | |
| PTX0511 | 00/00/1988 | Neuffer, Growing Maize for Genetic Purposes, Maize for Biological Research, Plant Mol. Biol. Assoc., pp. 19-30 (1988). | | | A, F, H, R, ILO, UPROD | |
| PTX0512 | 00/00/1979 | Nishiitsutsuji-Uwo, J., et al., Mode of Action of Bacillus thuringiensis delta.-Endotoxin: Effect on TN-368 Cells, Journal of Invertebrate Pathology, 34, 267-275 (1979). | | | A, F, H, R, ILO, UPROD | |
| PTX0513 | 09/08/1989 | O'Reilly, D.R., et al., A Baculovirus Blocks Insect Molting by Producing Ecdysteroid UDP-Glucosyl Transferase, Science, 245, 1110-1112 (Sep. 8, 1989). | | | A, F, H, R, ILO | |
| PTX0514 | 00/00/1988 | Ochatt, S.J., et al., Selection for Salt/Drought Tolerance using Isolated Protoplasts and Protoplast-Derived Calli of Colt Cherry (Prunus avium x pseudocerasus), In: Progress in Plant Protoplast Research, Puite, K.J., et al., (eds.), Kluwer Academic Publishers, Dordrecht, The Netherlands, pp. 391-392 (1988). | | | A, F, H, R, ILO, UPROD | |
| PTX0515 | 00/00/1985 | Odell, J., et al., Identification of DNA Sequences Required for Activity of the Cauliflower Mosaic Virus 35S Promoter, Nature, 313, 810-811 (1985). | | | A, F, H, R, ILO, UPROD | |
| PTX0516 | 06/00/1989 | Oeda, K., et al., Formation of Crystals of the Insecticidal Proteins of Bacillus thuringiensis subsp. aizawai IPL7 in Escherichia coli, Journal of Bacteriology, 171, 3568-3571 (Jun. 1989). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0517 | 06/30/1986 | Office Action dated Mar. 8, 1990, Goldman et al., USSN 06/880,271., filed Jun. 30, 1986 | | | A, F, H, R, ILO, ID, MD, UPROD | |
| PTX0518 | 00/00/1986 | Ohta, Y., High-Efficiency Genetic Transformation of Maize by a Mixture of Pollen and Exogenous DNA, Proc. Nat. Acad. Sci. USA, 83, 715-719 (1986). | | | A, F, H, R, ILO, MD, UPROD | |
| PTX0519 | 00/00/1980 | Okta, Y., et al., Gene Manifestation of Exogenous DNA Applied to Self-Propagating Stigma (Gene Action Revealed in the M1 and M2 Generations from Self-Pollination Applying Exogenous DNA, Jap. J. Breed., 30, 184-185 (1980). | | | A, F, H, R, ILO, IC, UPROD | |

C.A. No. 04-305

-46-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0520 | 00/00/1988 | Ozias-Akins, P., et al., In vitro Regeneration and Genetic Manipulation of Grasses, Physiol. Plant., 73, 565-569 (1988). | | | A, F, H, R, ILO, UPROD | |
| PTX0521 | 00/00/1984 | Ozias-Akins, P., et al., Progress and Limitations in the Culture of Cereal Protoplasts, Trends in Biotechnol., 2, 119-123 (1984). | | | A, F, H, R, ILO, UPROD | |
| PTX0522 | 00/00/1991 | Padgette, Re, Gasser, Eichholtz, Frazier, Hironaka, Levine, Shah, Fraley, Kishore article: "Site-Directed Mutagenesis of a Conserved Region of the 5-Enolpyruvylshikimate-3-Phosphate Synthase Active Site", J. Biol. Chem. 266:22364-22369 (1991) | MGA 0026169 | MGA 0026174 | A, F, H, R, ILO | |
| PTX0523 | 03/27/1989 | Park, W.D., et al., High-Level, Sucrose-Inducible Expression of a Chimeric Patatin-GUS Gene In Leaf Explants of Transgenic Tobacco Plants, Journal of Cellular Biochemistry, 13D, Abstract No. M 343, p. 310 (Mar. 27-Apr. 7, 1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0524 | 00/00/1990 | Parker, W.B., et al., Selection and Characterization of Sethoxydim-Tolerant Maize Tissue Cultures, Plant Physiol., 92, 1220-1225 (1990). | | | A, F, H, R, ILO | |
| PTX0525 | 00/00/1984 | Paszkowski, J., et al., Direct Gene Transfer to Plants, The EMBO Journal, 3, 2717-2722 (1984). | | | A, F, H, R, ILO | |
| PTX0526 | 00/00/1986 | Pederson, K., et al., Sequence Analysis and Characterization of a Maize Gene Encoding a High-Sulfur Zein Protein of M.sub.1 15,000, J. Biol. Chem., 261, 6279-6284 (1986). | | | A, F, H, R, ILO, ID, MD, UPROD | |
| PTX0527 | 00/00/2001 | Peeters and Small "Dual Targeting to Mitochondria and Chloroplasts, Biochimica et Biophysica Acta, 1541, 54-63 (2001) | MGA 0088056 | MGA 0088065 | A, F, H, R, ILO | |
| PTX0528 | 00/00/1988 | Perlak, F.J., et al., Expression of Bacillus thuringiensis Proteins in Transgenic Plants, In: Biotechnology, Biological Pesticides and Novel Plant-Pest Resistance for Insect Pest Management, Roberts, D.W., et al., (eds.), Insect Pathology Resource Center, Boyce Thompson Institute for Plant Research, Cornell University, Ithaca, NY, 77-81 (1988). | | | A, F, H, R, ILO, UPROD | |
| PTX0529 | 00/00/1988 | Phillips, R. L., et al., Cell/Tissue Culture and In Vitro Manipulation, In: Corn and Corn Improvement, 3rd edition, Sprague, G. F., et al., (eds.), Agronomy Soc. Amer., pp. 345-387 (1988). | | | A, F, H, R, ILO, UPROD | |

C.A. No. 04-305

-47-

-48-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0530 | 00/00/1985 | Phillips, R.L., et al., Elevated Protein-Bound Methionine in Seeds of a Maize Line Resistant to Lysine Plus Threonine, Cereal Chem., 62, 213-218 (1985). | | | A, F, H, R, ILO | |
| PTX0531 | 00/00/1986 | Poehlman, J. Breeding Corn (Maize), In: Breeding Field Crops, 3rd edition, AVI Publishing Co., Westport CN, pp. 469-471, 477-481 (1986). | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0532 | 00/00/1988 | Poehlman, J.M., Backcross Breeding, In: Breeding Field Crops, 3rd Edition, AVI Publishing Company, Inc., Westport, CT, 203-206 (1988). | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0533 | 00/00/1987 | Poehlman, J.M., et al., In: Breeding Field Crops, 3rd Edition, AVI Publishing Company, Inc., Westport, CT, 149-152 (1987). | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0534 | 00/00/1982 | Poeting, R.S., Maize--The Plant and Its Parts, In: Maize for Biological Research, Sheridan, W.F., (ed.), Plant Molecular Biology Association, Charlottesville, VA, 9-18 (1982). | | | A, F, H, R, ILO, UPROD | |
| PTX0535 | 00/00/1979 | Potrykus, I., et al., Callus Formation from Cell Culture Protoplasts of Corn (Zea mays L.), Theor. Appl. Genet. 54, 209-214 (1979). | | | A, F, H, R, ILO, UPROD | |
| PTX0536 | 00/00/1977 | Potrykus, I., et al., Callus Formation from Stem Protoplasts of Corn (Zea mays L.), Mol. Gen. Genet., 156, 347-350 (1977). | | | A, F, H, R, ILO, UPROD | |
| PTX0537 | 00/00/1985 | Potrykus, I., et al., Direct Gene Transfer to Cells of a Graminaceous Monocot, Mol. Gen. Genet., 199, 183-188 (1985). | | | A, F, H, R, ILO, UPROD | |
| PTX0538 | 00/00/1985 | Potrykus, I., et al., Direct Gene Transfer: State of the Art and Future Potential, Plant Molecular Biology Reporter, 3, 117-128 (Summer 1985). | | | A, F, H, R, ILO, UPROD | |
| PTX0539 | 00/00/1989 | Potrykus, I., Gene Transfer to Cereals: an assessment TIBTECH, Vo. 7, pp. 269-273 (1989) | MGA 0047046 | MGA 0047051 | A, F, H, R, ILO | |
| PTX0540 | 00/00/1990 | Potrykus, I., Gene Transfer to Cereals: An Assessment; BIOTECHNOLOGY, pp. 535-542 (1990) | MGA 0081702 | MGA 0081709 | A, F, H, R, ILO | |
| PTX0541 | 00/00/1990 | Potrykus, I., Gene Transfer to Plants: Assessment and Perspectives; Physiolocia Plantarum, Vol. 79, pp. 125-134 (1990) | MGA 0081716 | MGA 0081725 | | |

C.A. No. 04-305