Monsanto Trial Exhibit List

-49-

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0542 | 00/00/1984 | Potter, H. et al., Enhancer-Dependent Expression of Human .kappa. Immunoglobulin Genes Introduced into Mouse Pre-B Lymphocytes by Electroporation, Pro. Nat. Acad. Sci. USA, 81, 7161-7165 (1984). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0543 | 00/00/1996 | Pratt et al, Valuing a Business | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0544 | 06/00/1989 | Prioli, L. M., et al., Plant Regeneration and Recovery of Fertile Plants from Protoplasts of Maize (Zea mays L.), Bio./Technol, 7, 589-594 (Jun. 1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0545 | 00/00/1985 | Puite, K.J., et al., Electrofusion, a Simple and Reproducible Technique in Somatic Hybridization of Nicotiana plumbagnifolia Mutants, Plant Cell Rep., 4, 274-276 (1985). | | | A, F, H, R, ILO, IC | |
| PTX0546 | 00/00/1983 | Ranch, J.P., et al., Expression of 5-Methyltryptophan Resistance in Plants Regenerated from Resistant Cell Lines of Datura innoxia, Plant Physiol., 71, 136-140 (1983). | | | A, F, H, R, ILO, UPROD | |
| PTX0547 | 12/15/1936 | Randolph, L.F., et al., Developmental Morphology of the Caryopsis in Maize, Journal of Agricultural Research, 53, 881-916 (Dec. 15, 1936). | | | A, F, H, R, ILO, IC | |
| PTX0548 | 06/00/1989 | Rhodes, C. A., Corn: From Protoplasts to Fertile Plants, Bio./Technol., 7, 548 (Jun. 1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0549 | 01/00/1988 | Rhodes, C. A., et al., Plant Regeneration from Protoplasts Isolated from Embryogenic Maize Cell Cultures, Bio./Technol., 6, 56-60 (Jan. 1988). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0550 | 00/00/1986 | Rhodes, C.A., et al., Cytogenetic Stability of Aneuploid Maize Tissue Cultures, Can. J. Genet. Cytol., 28, 374-384 (1986). | | | A, F, H, R, ILO, UPROD | |
| PTX0551 | 00/00/1986 | Rhodes, C.A., et al., Factors Affecting Tissue Culture Initiation from Maize Tassels, Plant Science, 46, 225-232 (1986). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0552 | 00/00/1988 | Rhodes, Pierce, Mettler, Mascarenhas, Detmer "Genetically Transformed Maize Plants from Protoplasts"; SCIENCE, Vol. 240, pp. 204-208 (1988) | MGA 0008498 | MGA 0008501 | A, F, H, R, ILO | |

May 8, 2006

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0553 | 00/00/1982 | Rice, T.B., Tissue Culture Induced Genetic Variation in Regenerated Maize Inbreds, Proceedings of the 37th Annual Corn & Sorghum Industry Research Conference, 148-162 (1982). | | | A, F, H, R, ILO, UPROD | |
| PTX0554 | 00/00/1986 | Richaud, F., et al., Chromosomal Location and Nucleotide Sequence of the Escherichia coli dapA Gene, Biol. Abstracts, 82, p. AB-391, Abstract No. 3396 (1986). | | | A, F, H, R, ILO | |
| PTX0555 | 00/00/1986 | Richaud, F., et al., Chromosomal Location and Nucleotide Sequence of the Escherichia coli dapA Gene, J. Bacteriol., 166, 297-300 (1986). | | | A, F, H, R, ILO, ID, MD, UPROD | |
| PTX0556 | 00/00/1986 | Robertson, D.S., Loss of Mu Mutator Activity When Active Mu Systems are Transferred to Inbred Lines, Maize Genetics Coop. Newsletter, 60, 10 (1986). | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0557 | 00/00/1985 | Robinson and Ellis, "Transport of Proteins Into Chloroplasts", Eur. J. Biochem. 152:67-73 (1985) | | | | |
| PTX0558 | 00/00/1983 | Rogers et al (1983) Appl. Environ Microbiol 46 . 37-43. | | | H | |
| PTX0559 | 00/00/1987 | Rosahl, S., et al., Expression of a Tuber-Specific Storage Protein In Transgenic Tobacco Plants: Demonstration Of An Esterase Activity, EMBO. J, 6, Press Limited, Oxford, England, 1155 (1987). | | | A, F, H, R, ILO, UPROD | |
| PTX0560 | 00/00/1989 | Ross, M.C., et al., Transient and Stable Transgenic Cells and Calli of Tobacco and Maize Following Microprojectile Bombardment, J. Cell. Biochem., 13D, p. 268, Abstract No. M149 (1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0561 | 03/27/1989 | Roth, B.A., et al., Genetic Regulation of Transient Expression of Maize Anthocyanin Pathway Genes Introduced into Intact Maize Tissues by Microprojectile Bombardment, Journal of Cellular Biochemistry, 13D, Abstract No. M 344, p. 310 (Mar. 27-Apr. 7, 1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0562 | 00/00/1983 | Rothe, G. M., et al. Planta (1983) 157:358-366. | | | A, F, H, R, ILO, IC, UPROD | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0563 | 00/00/1987 | Roush, R.T., et al., Ecological Genetics of Insecticidal and Acaricide Resistance, Ann. Rev. Entomol., 32, 361-380 (1987). | | | A, F, H, R, ILO, UPROD | |
| PTX0564 | 00/00/1984 | Rubin et al. Plant Physiol. (1984) 75, pp. 839-945. | | | A, F, H, R, ILO, UPROD | |
| PTX0565 | 00/00/1982 | Rubin et al., Plant Physiol. (1982) 70, 833-839. | | | A, F, H, R, ILO, UPROD | |
| PTX0566 | 00/00/1991 | Ruff et al., 1991, Plant Physiol. 96:s94 | | | A, F, H, R, ILO | |
| PTX0567 | 03/27/1989 | Ryan, A.J., et al., The Expression of the Napin Gene Under the Control of Its Own Promoter in Transgenic Tobacco Plants, Journal of Cellular Biochemistry, 13D, Abstract No. M 345, p. 310 (Mar. 27-Apr. 7, 1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0568 | 00/00/1989 | Sahi, S.V., et al., Metabolites in Maize Which Affect Virulence Induction in Agrobacterium tumefaciens, Plant Physiol., Supplement, p. 86, Abstract No. 514 (1989). | | | A, F, H, R, ILO | |
| PTX0569 | 00/00/1979 | Saijo et al., Agric. Biol. Chem (1979) 43 (7) pp. 1427-1432. | | | A, F, H, R, ILO, UPROD | |
| PTX0570 | 00/00/1985 | Sanford, J. C., et al., Attempted Pollen-Mediated Plant Transformation Employing Genomic Donor DNA, Theor. appl. Genet., 69, 571-574 (1985). | | | A, F, H, R, ILO | |
| PTX0571 | 00/00/1990 | Sanford, J. C., et al., Biolistic Plant Transformation, Physiol. Plant., 79, 206-209 (1990). | | | A, F, H, R, ILO, UPROD | |
| PTX0572 | 00/00/1987 | Sanford, J. C., et al., Delivery of Substances into Cells and Tissues using a Particle Bombardment Process, Paticulate Sci. Technol., 5, 27-37 (1987). | | | A, F, H, R, ILO, UPROD | |
| PTX0573 | 00/00/0000 | NUMBER NOT USED | | | NBD, UPROD, NO IMAGE, F, JC, UP, A, ID, R | |
| PTX0574 | 04/00/1989 | Sanford, J.C., The Biolistic Process, Plant Physiology, 89, Abstract No. 9, p. 2 (Apr. 1989). | | | A, F, H, R, ILO, UPROD | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0575 | 00/00/1988 | Sanford, J.C., The Biolistic Process, Trends Biotechnol., 6, 299-302 (1988). | | | A, F, H, R, ILO, UPROD | |
| PTX0576 | 00/00/1951 | Sass, J.E., "Comparative Leaf Number in the Embryos of Some Types of Maize", Iowa State Coll. J. Sci., 25, 509-512 (1951) | | | A, F, H, ILO | |
| PTX0577 | 00/00/1977 | Sass, J.E., Morphology: Development of the Caryopsis, In: Corn and Corn Improvement, 2nd Edition, Sprauge, G.F., (ed.), Am. Soc. Agronomy, pp. 89, 98 (1977). | | | A, F, H, R, ILO, ID | |
| PTX0578 | 06/11/1987 | Schafer, W., et al., T-DNA Integration and Expression in a Monocot Crop Plant after Induction of Agrobacterium, Nature, 327, 529-532 (Jun. 11, 1987). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0579 | 00/00/1987 | Schardl, C.L., et al., Design and Construction of a Versatile System for the Expression of Foreign Genes in Plants, Gene, 61, 1-11 (1987). | | | A, F, H, R, ILO, UPROD | |
| PTX0580 | 00/00/1979 | Schmidt, Devillers-Thery, Desruisseaux, Blobel and Chua, "NH-Terminal Amino Acid Sequences of Precursor and Mature Forms of the Ribulose-1,5-Bisphosphate Carboxylase Small Subunit From Chlamydomonas Reinhardii" J. Cell Bol. 83:615-622 (1979) | MGA 0063520 | MGA 0063527 | IC | |
| PTX0581 | 00/00/1983 | Schmidt et al., P.N.A.S. (1983) 80, 2632-2636. | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0582 | 00/00/1989 | Schmidt, A., et al., Media and Environmental Effects of Phenolics Production from Tobacco Cell Cultures, Chem. Abstracts., 110, p. 514, Abstract No. 230156z (1989). | | | A, F, H, R, ILO, UPROD | |
| PTX0583 | 00/00/1985 | Schnepf, H.E., et al., Delineation of a Toxin-Encoding Segment of a Bacillus thuringiensis Crystal Protein Gene, The Journal of Biological Chemistry, 260, 6273-6280 (1985). | | | A, F, H, R, ILO, UPROD | |
| PTX0584 | 00/00/1985 | Schreier, Seftor, Schell and Bohnert, "The use of nuclear-encoded sequences to direct the light-regulated synthesis and transport of a foreign protein into plant chloroplasts," The EMBO Journal, Vol 4 No 1, pp 25-32 (1985) | | | IC | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0585 | 00/00/1985 | Schreier, Seftor, Schell, Bohnert article - The Use of Nuclear-Encoded Sequences to Direct the Light Regulated Synthesis and Transport of a Foreign Protein Into Plant Chloroplasts, EMBO J. 4:25-32 (1985) | MGA 0025708 | MGA 0025715 | | |
| PTX0586 | 00/00/1984 | Schulz, Sost and Amrhein, "Insensitivity of 5-enolpyruvylshikimic acid-3-phosphate synthase to glyphosate confers resistance to this herbicide in a strain of Aerobacter Aerogenes," Arch Microbiol 137, pp 121-123 (1984) | MGA 0026305 | MGA 0026307 | F, H, R, ILO | |
| PTX0587 | 00/00/1984 | Schulz, Sost, Amrhein "Insensitivity of 5-Enolpyruvylshikimic Acid-3-Phosphate Synthase to Glyphosate Confers Resistance to this Herbicide in a Strain of Aerobacter Aerogenes, Archives of Microbiology"; Vol. 137, pgs. 121-123 (00/00/1984) | MGA 0026305 | MGA 0026307 | F, H, R, ILO | |
| PTX0588 | 00/00/0000 | NUMBER NOT USED | | | NBD, UPROD, NO IMAGE, F, A, JC, UP, H, R | |
| PTX0589 | 07/25/1986 | Shah, Horsch, Klee, Kishore, Winter, Turner, Hironaka, Sanders, Gasser, Aykent, Siegel, Rogers, Fraley, Engineering Herbicide Tolerance in Transgenic Plants, Reprint Series, Vol. 223, pp. 478-48, 07/25/86 | MGA 0020749; MGP 011739 | MGA 0020753; MGP 011743 | H | |
| PTX0590 | 00/00/1985 | Shaner, D.L., et al., Mechanism of Action of the Imidazolinones and Cell Culture Selection of Tolerant Maize, In: Biotechnology in Plant Sciences, Zaitlin, M., et al., (eds.), Academic Press, Orlando, FL, 287-299 (1985). | | | F, H, R, ILO, UPROD | |
| PTX0591 | 04/00/1942 | Sharman, B.C., Developmental Anatomy of the Shoot of Zea mays L., Annals of Botany, VI, 246-281 (Apr 1942) | | | F, H, R, ILO, IC | |
| PTX0592 | 07/02/1987 | Shields, R., Towards Insect-Resistant Plants, Nature, 328, 12-13 (Jul. 2, 1987). | | | F, H, R, ILO | |
| PTX0593 | 00/00/1988 | Shigekawa, K., et al., Electroporation of Eukaryotes and Prokaryotes: A General Approach to the Introduction of Macromolecules into Cells, BioTechniques, 6, 742-751 (1988). | | | F, H, R, ILO | |
| PTX0594 | 06/00/1989 | Shillito, R. D., et al., Regeneration of Fertile Plants From Protoplasts of Elite Inbred Maize, Bio/Technol. 7, 581-587 (Jun. 1989). | | | F, H, R, ILO, IC, UPROD | |

May 8, 2006

C.A. No. 04-305

-53-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0595 | 00/00/1985 | Shillito, R.D., et al., High Efficiency Direct Gene Transfer to Plants, Bio/Technol., 3, 1099 (1985). | | | F, H, R, ILO, IC | |
| PTX0596 | 00/00/1989 | Shimamoto, K., et al., Fertile Transgenic Rice Plants Regenerated from Transformed Protoplasts, Nature, 338, 274-278 (1989). | | | F, H, R, ILO ,IC, UPROD | |
| PTX0597 | 00/00/1994 | Shin, Podila, Huang, Karnosky article - Transgenic Larch Expressing Genes for Herbicide and Insect Resistance, Canadian Journal of Forest Research, 24:2059-2067 (1994) | MGA 0088255 | MGA 0088265 | F, H, R, IC, ILO | |
| PTX0598 | 04/00/1986 | Shivakumar, A.G., et al., Vegetative Expression of the .delta.-Endotoxin Genes of Bacillus thuringiensis subsp. kurstaki in Bacillus subtilis, Journal of Bacteriology, 166, 194-204 (Apr. 1986). | | | F, H, R, ILO, IC, UPROD | |
| PTX0599 | 07/00/1987 | Shotgunning DNA into Cells, Genetic Engineering News, (Jul./Aug. 1987). | | | A, F, H, R, ILO, UPROD | |
| PTX0600 | 00/00/1989 | Shotwell, M.A., et al., The Biochemistry of Plants--A Comprehensive Treatise, In: The Biochemistry of Plants, vol. 15, Marcus, A., (ed.), Academic Press, Inc., San Diego, pp. 297-345 (1989). | | | F, H, R, ILO | |
| PTX0601 | 00/00/1985 | Singh et al., Arch. of Biochem & Bioph. (1985) 243.2 pp. 374-384. | | | F, H, R, ILO, UPROD | |
| PTX0602 | 00/00/1985 | Smart et al., J. of Biol. Chem (1985) 260, 30, pp. 16338-16346. | | | F, H, R, ILO, UPROD | |
| PTX0603 | 00/00/1986 | Smeekens, Bauerle, Hageman, Keegstra and Weisbeek, "The Role of the Transit Peptide in the Routing of Precursors Toward Different Chloroplast Compartments" Cell 46:365-375 (1986) | MGA 0063550 | MGA 0063561 | | |
| PTX0604 | 05/00/1986 | Smith, G.E., et al., Molecular Engineering of the Autographa californica Nuclear Polyhedrosis Virus Genome: Deletion Mutations Within the Polyhedrin Gene, Journal of Virology, 46, 584-593 (May 1983). | | | F, H, R, ILO, UPROD | |
| PTX0605 | 00/00/1989 | Smith, I.K., et al., Properties and Functions of Glutathione Reductase in Plants, Physiol. Plant., 77, 449-456 (1989). | | | F, H, R, ILO | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0606 | 00/00/1988 | Smith, R., et al., Shoot Apex Explant for Transformation, Plant Physiol. (Suppl.), 86, p. 108, Abstract 646 (1988). | | | A, F, H, R, ILO, UPROD | |
| PTX0607 | 00/00/1980 | Soberon, X., et al., Construction and Characterization of New Cloning Vehicles, IV. Deletion Derivatives of pBR322 and pBR325, Gene, 9, 287-305 (1980). | | | F, H, R, ILO, UPROD | |
| PTX0608 | 11/01/1990 | Sost and Amrhein, "Substitution of Gly-96 to Ala in the 5-Enolpyruvylshikimate 3-Phosphate Synthase of Klebsiella pneumoniae Results in a Greatly Reduced Affinity for the Herbicide Glyphosate," Archives of Biochemistry and Biophysics, Vol. 282, No.2, pp 433-436, 11/01/1990 | MGA 0026138 | MGA 0026141 | F, H, R, ILO | |
| PTX0609 | 05/00/1990 | Spencer et al., Bialaphos Selection of Stable Transformations from Maize Cell Culture, Theor. Appl. Genet., 79, 625-631 (May 1990). | | | F, H, IC | |
| PTX0610 | 00/00/0000 | Spencer, DeRose, Gwyn, Wilson, Mumm, Freyssinet, Mackey and Flick "Transgenic Glyphosate Tolerant Maize" | MGA 0011264 | MGA 0011283 | A, F, H, R, ILO | |
| PTX0611 | 08/08/1989 | Spencer, T. M., et al., Selection of Stable Transformants from Maize Suspension Cultures using the Herbicide Bialophos, Poster presentation, FASEB Plant Gene Expression Conference, Copper Mountain, Colorado (Aug. 8, 1989). | | | A, F, H, R, ILO, IC, UPROD | |
| PTX0612 | 00/00/1990 | Spencer, T.M., et al., Fertile Transgenic Maize, Abstracts, 7th Annual Meeting, Mid-Atlantic Plant Mol. Biol. Soc., p. 30 (1990). | | | F, H, R, ILO | |
| PTX0613 | 00/00/1992 | Spencer, T.M., et al., Segregation of Transgenes in Maize, Plant Mol. Biol. 18, 201-210 (1992). | | | F, H, R, ILO, IC | |
| PTX0614 | 00/00/1977 | Sprague, G.F., et al., Corn Breeding, In: Corn and Corn Improvement, Sprague, G. F., (ed.), Am. Soc. Agronomy, Inc., Madison, WI, pp. 305, 320-323 (1977). | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0615 | 05/00/1975 | Sprankle, Meggitt, Penner article: "Absorption, Action, and Translocation of Glyphosate"; Weed Sci 23 235-240 (1975) | MGA 0088102 | MGA 0088107 | F, H, R, IC, ILO | |
| PTX0616 | 00/00/1973 | St. Julian, G., et al., "Bacteria, Spirochetes, and Rickettsia as Insecticides", Annals of the New York Academy of Sciences, 217, 65-75 (1973). | | | F, H, R, ILO, UPROD | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0617 | 00/00/1985 | Stalker et al., J. Biol. Chem (1985) 260:8 pp. 4724-4728. | MGA 0033570 | MGA 0033574 | | |
| PTX0618 | 10/21/1988 | Stalker, D.M., et al., Herbicide Resistance in Transgenic Plants Expressing a Bacterial Detoxification Gene, Science, 242, 419-242 (Oct. 21, 1988). | | | F, H, R, ILO, IC, UPROD | |
| PTX0619 | 09/14/1984 | Stalker, Hiatt and Comai "A Single Amino Acid Substitution in the Enzyme 5 Enolpyruvylshikimate 3 Phosphate Synthase Confers Resistance to the Herbicide Glyphosate", Journal of Biological Chemistry, pp. 4724-28 | MGA 0033570; MGP 122685 | MGA 0033574; MGP 122689 | F, H, R, ILO | |
| PTX0620 | 09/08/1987 | Stalker, Maly and McBride, Purification and Properties of a Nitrilase Specific for the Herbicide Bromoxynil and Corresponding Nucleotide Sequence Analysis of the bxn Gene, The Journal of Biological Chemistry, Vol 263, pgs 6310-6314 (05/01/1988). | MGA 0088118 | MGA 0088122 | F, H, R, ILO | |
| PTX0621 | 06/00/1991 | Stallings, et al, Structure and Topological Symmetry of the Glyphosate Target 5 Enolpyruvylshikimate 3 Phosphate Synthase, a Distinctive Protein Fold, "Proc. Natl. Acad. Sci., Vol. 88. pp 5046-5050, 06/1991." | MGA 0027646; MGP 055298 | MGA 0027650; MGP 055302 | F, H, R, ILO | |
| PTX0622 | 00/00/1982 | Stedman's Medical Dictionary, 24th Ed, Williams & Wilkins, Baltimore, 1982 - Definition of "Methotrexate" | MGA 0088109 | MGA 0088111 | A, F, H, R, ID, ILO | |
| PTX0623 | 00/00/1986 | Stenrucken, Schulz, Amrhein Porter and Fraley, " Overproduction of 5-Enolpyruvylshikimate-3-Phosphate Synthase in a Glyphosate-Tolerant Petunia Hybrida Cell Line", Arch. Biochem. Biophys. 244:169-178 (1986) | MGA 0026454 | MGA 0026463 | F, H | |
| PTX0624 | 00/00/1988 | Stolle, C.A., et al., Cellular Factor Affecting the Stability of beta-globulin mRNA, Gene, 62, 65-74 (1988). | | | F, H, R, ILO, UPROD | |
| PTX0625 | 00/00/1988 | Strauch, E., et al., Cloning of a Phosphinothricin N-Acetyltransferase Gene from Streptomyces Viridochromogenes Tu494 and Its Expression in Streptomyces lividans and Escherichia coli, Gene, 63, 65-74 (1988). | | | F, H, R, ILO, IC | |
| PTX0626 | 11/00/1986 | Stroo, H.F., et al., Heterotrophic Nitrification in an Acid Forest Soil and by an Acid-Tolerant Fungus, Applied and Environmental Microbiology , 52, 1107-1111 (Nov. 1986). | | | F, H, R, ILO, UPROD | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0627 | 00/00/1990 | Sugiyama, M., et al., Use of the Tyrosinase Gene from Streptomyces to Probe Promoter Sequences for Escherichia coli, Plasmid, 23, 237-241 (1990). | | | F, H, R, ILO | |
| PTX0628 | 00/00/1986 | Suprasanna, P., et al., Plantlet Regeneration from Glume Calli of Maize (Zea mays L.), Theor. Appl. Genet., 72, 120-122 (1986). | | | F, H, R, ILO, UPROD | |
| PTX0629 | 08/00/2002 | The Year in IP Almanac (2002), I.P. Worldwide | MGA 0087434 | MGA 0087442 | F, H, R, UP, ILO | |
| PTX0630 | 04/00/1983 | Thomas, W.E., et al., Mechanism of Action of Bacillus thuringiensis var israelensis Insecticidal .delta.-Endotoxin, FEBS Letters, 154, 362-368 (Apr. 1983). | | | F, H, R,I LO, UPROD | |
| PTX0631 | 00/00/1987 | Thompson, C., et al., Characterization of the Herbicide-Resistance Gene bar from Streptomyces hygroscopicus, EMBO J., 6, 2519-2523 (1987). | | | F, H, R, ILO, IC, UPROD | |
| PTX0632 | 00/00/1987 | Thompson, Movva, Tizard, Cramen, Davies, Lauwereys, Botterman article: "Characterization of the Herbicide Resistance Gene Bar From Streptomyces Hygroscopicus", EMBO J., Vol. 6, pp. 2519-2523 (1987) | MGA 0048006 | MGA 0048010 | F, H, R, ILO | |
| PTX0633 | 02/00/1983 | Tojo, A., et al., Dissolution and Degradation of Bacillus thuringiensis .delta.-Endotoxin by Gut Juice Protease of the Silkworm Bombyx mori, Applied and Environmental Microbiology, 45, 576-580 (Feb. 1983). | | | F, H, R, ILO, IC, UPROD | |
| PTX0634 | 02/00/1990 | Tomes, D. T., et al., Transgenic Tobacco Plants and their Progeny Derived by Microprojectile Bombardment of Tobacco Leaves, Plant Mol. Biol., 14, 261-268 (Feb. 1990). | | | F, H, R, ILO, IC, UPROD | |
| PTX0635 | 00/00/1985 | Tomes, D.T., Cell Culture, Somatic Embryogenesis and Plant Regeneration in Maize, Rice, Sorghum and Millets, In: Cereal Tissue and Cell Culture, Bright, S.W.J., et al., (eds.), Martinus Nijnoff/Dr. W. Junk, Amsterdam, The Netherlands, 175-203 (1985). | | | F, H, R, ILO | |
| PTX0636 | 00/00/1985 | Tomes, D.T., et al., The Effect of Parental Genotype on Initiation of Embryogenic Callus from Elite Maize (Zea mays L.) Germplasm, Theor. Appl. Genet., 70, 505-509 (1985). | | | F, H, R, ILO | |

C.A. No. 04-305

-57-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0637 | 03/00/1984 | Tomes, D.T., Initiation of Embryogenic Callus Cultures from Immature Embryos of Elite Corn (Zea mays L.) Germplasm, In Vitro, 20, Abstract No. 146, p. 276 (Mar. 1984). | | | F, H, R, ILO, UPROD | |
| PTX0638 | 00/00/1980 | Tome, J.M., et al., Regeneration of Plants from Mesocotyl Tissue Cultures of Immature Embryos of Zea mays L., Plant Science Letters, 17, 339-344 (1980). | | | F, H, R, ILO, UPROD, IC | |
| PTX0639 | 00/00/1989 | Twell, D., et al., Transient Expression of Chimeric Genes Delivered into Pollen by Microprojectile Bombardment, Plant Physiol, 91, 1271-1274 (1989). | | | F, H, R, ILO, UPROD | |
| PTX0640 | 00/00/1988 | Ulian, E., et al., Transformation of Plants via the Shoot Apex. In Vitro Cell. Dev. Biol., 9, 951-954 (1988). | | | A, F, H, R, ILO, UPROD, ID, MD, IC | |
| PTX0641 | 00/00/1987 | Usami, S., et al., Absence in Monocotyledonous Plants of the Diffusable Plant Factors including T-DNA Circularization and vir Gene Expression in Agrobacterium, Mol. Gen. Genet., 209, 221-226 (1987). | | | F, H, R, ILO, UPROD | |
| PTX0642 | 00/00/1987 | Vaeck, M., et al., Bacillus thuringiensis Endotoxin Gene Expression and Insect Resistance in Higher Plants, Pesticide Science, 20, 319-320 (1987). | | | F, H, R, ILO, UPROD | |
| PTX0643 | 00/00/1987 | Vaeck, M., et al., Engineering Improved Crops for Agriculture: Protection from Insects and Resistance to Herbicides. In: Plant Gene Systems and Their Biology, Key, J.L., et al., (eds.), Alan R. Liss, Inc., New York, 171-181 (1987). | | | F, H, R, ILO, UPROD | |
| PTX0644 | 00/00/1987 | Vaeck, M., et al., Engineering of Insect Resistant Plants Using a B. thuringiensis Gene, In: Molecular Strategies for Crop Protection, New York, Alan R. Liss, Inc., 355-366 (1987). | | | A, F, H, R, ILO, ID, MD | |
| PTX0645 | 00/00/1987 | Vaeck, M., et al., Insect Resistance in Transgenic Plants Expressing Bacillus thuringiensis Toxin Gens, An. Soc. Entomol. Brasil, 16, 427-435, (1987). | | | F, H, R, ILO, UPROD | |
| PTX0646 | 00/00/1989 | Vaeck, M., et al., Protein Engineering in Plants: Expression of Bacillus thuringiensis Insecticidal Protein Genes, Cell Culture and Somatic Cell Genetics of Plants, 6, 425-439, (1989). | | | F, H, R, ILO, UPROD | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0647 | 07/02/1987 | Vaeck, M., et al., Transgenic Plants Protected from Insect Attack, Nature, 328, 33-37, (Jul. 2, 1987). | | | F, H, R, ILO, UPROD, IC | |
| PTX0648 | 00/00/1985 | Van den Broeck, Timko, Kausch, Cashmore, Montagu, Herrera-Estrella article: Targeting of a Foreign Protein to Chloroplasts by Fusion to the Transit Peptide from the Small Subunit of Ribulose 1,5-Bisphosphate Carboxylase Nature 313:358-363 (1985) | MGA 0025716 | MGA 0025721 | | |
| PTX0649 | 00/00/1985 | van den Elzen, P.J., et al., A Chimaeric Hygromycin Resistance Gene as a Selectable Marker in Plant Cells, Plant Molecular Biology, 5, 299-302, (1985). | | | F, H, R, ILO | |
| PTX0650 | 00/00/1985 | van den Elzen, P.J., et al., Simple Binary Vectors for DNA Transfer to Plant Cells, Plant Molecular Biology, 5, 149-154, (1985). | | | F, H, R, ILO | |
| PTX0651 | 08/00/1986 | Van Lammeren, A.A., Developmental Morphology and Cytology of the Young Maize Embryo (Zea mays L.), Acta Bot. Neerl., 35, 169-188 (Aug. 1986). | | | F, H, R, ILO | |
| PTX0652 | 00/00/1985 | Vanden Broeck (1985) Targeting of . . . Nature 313: 358-63. | | | IC, MD | |
| PTX0653 | 00/00/1986 | Vasil, I.K., et al., Culture of Protoplasts Isolated from Embryogenic Cell Suspension Cultures of Sugarcane and Maize, IAPTC Abstracts, p. 443 (1986). | | | A, F, H, R, ILO, UPROD | |
| PTX0654 | 00/00/1984 | Vasil, I.K., et al., Isolation and Maintenance of Embryogenic Cell Suspension Cultures of Gramineae, In: Cell Culture and Somatic Cell Genetics of Plants, vol. I, Academic Press, Inc., pp. 152-158 (1984). | | | F, H, R, ILO, UPROD | |
| PTX0655 | 00/00/1983 | Vasil, I.K., Isolation and Culture of Protoplasts of Grasses, International Review of Cytology, Supplement 16, Bourne, G.H., et al., (eds.), Academic Press, New York, 79-88 (1983). | | | A, F, H, R, ILO, UPROD, IC | |
| PTX0656 | 00/00/1985 | Vasil, V., et al., Histology of Somatic Embryogenesis in Cultured Immature Embryos of Maize (Zea mays L.), Protoplasma, 127, 1-8 (1985). | | | F, H, R, ILO | |

May 8, 2006

C.A. No. 04-305

-59-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0657 | 00/00/1986 | Vasil, V., et al., Plant Regeneration from Friable Embryonic Callus and Cell Suspension Cultures of Zea mays L., J. Plant Physiol., 124, 399-408 (1986). | | | F, H, R, ILO, UPROD | |
| PTX0658 | 00/00/1985 | Viotti, A., et al., Each Zein Gene Class Can Produce Polypeptides of Different Sizes, The EMBO Journal, 4, 1103-1110 (1985). | | | F, H, R, ILO, UPROD | |
| PTX0659 | 00/00/1988 | Walbot, V., et al., Molecular Genetics of Corn, In: Corn and Corn Improvement, 3rd Edition, Sprague, G.F., et al., (eds.), Am. Soc. Agronomy, Madison, WI, pp. 389-430 (1988). | | | F, H, R, ILO, UPROD, IC | |
| PTX0660 | 00/00/1985 | Waldron, C., et al., Resistance to Hygromycin B, Plant Mol. Biol., 5, 103-108 (1985). | | | A, F, H, R, ILO, UPROD, ID, MD | |
| PTX0661 | 04/19/1990 | Wall Street Journal "Two Teams Place Genes Into Corn" | DKLB 050555 | DKLB 050555 | F, H, R, ILO | |
| PTX0662 | 01/24/1990 | Wall Street Journal article Scientists Report Inserting Gene into Corn Plants that Stay Fertile | | | A, F, H, R, ILO | |
| PTX0663 | 00/00/1992 | Walters, Vetsch, Potts and Lundquist "Transformation and Inheritance of a Hygromycin Phosphotransferase Gene in Maize Plants" Plant Molecular Biol.; Vol. 18 pp 189-200 | DKLB 134182 | DKLB 134193 | F, H | |
| PTX0664 | 01/02/1992 | Walters, Vetsch, Potts and Lundquist publication - Transformation and inheritance of a hygromycin phosphotransferase gene in maize plants, Plant Molecular Biology, Vol 18, 189-200, 1992, Kluwer Academic Publishers | MKZ 0012131 | MKZ 0012143 | F, H, | |
| PTX0665 | 00/00/2003 | Wang, Li, Xie, Xu article - Expression of a Bacterial AroA Mutant, AroA-M1, Encoding 5-Enolpyruvylshikimate-3-Phosphate Synthase for the Production of Glyphosate-Resistant Tobacco Plants, J Plant Res (2003) | MGA 0088224 | MGA 0088229 | F, H, R, ILO, IC | |
| PTX0666 | 00/00/1988 | Wang, Y., et al., Transient Expression of Foreign Genes in Rice, Wheat and Soybean Cells Following Particle Bombardment, Plant Mol. Biol., 11, 433-439 (1988). | | | F, H, R, ILO, UPROD | |
| PTX0667 | 00/00/1986 | Wasmann, Reiss, Harfett, Bohnert article -The Importance of the Transit Peptide and the Transported Protein for Protein Import into Chloroplasts, Mol Gen Genet 205:446-453 (1986) | MGA 0088216 | MGA 0088223 | F, H, R, ILO, IC | |

-60-

May 8, 2006

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0668 | 00/00/1988 | Watson, S.A., Corn Marketing, Processing and Utilization, In: Corn and Corn Improvement, 3rd Edition, Sprague, G.F., et al., (eds.), American Society of Agronomy, Inc., et al., Madison, WI, 881-939 (1988). | | | A, F, H, R, ILO, ID, MD | |
| PTX0669 | 03/00/1984 | Weigel, Jr., R.C., et al., Somatic Embryogenesis in Barley, In Vitro, 20, Abstract No. 147, p. 277 (Mar. 1984). | | | A, F, H, R, ILO, UPROD, MD | |
| PTX0670 | 00/00/1988 | Weising, K., et al., Foreign Genes in Plants: Transfer, Structure, Expression and Applications, Ann. Rev. Genet., 22, 421-478 (1988). | MAP 0330733 | MAP 0330789 | | |
| PTX0671 | 00/00/1988 | Weissinger, A., et al., Maize Transformation via Microprojectile Bombardment, In: Genetic Improvements of Agriculturally Important Crops, Fraley, R.T., et al., (eds.), Cold Spring Harbor Laboratory, Cold Spring Harbor, NY, 21-25 (1988). | | | F, H, R, ILO, UPROD | |
| PTX0672 | 03/00/1987 | Weissinger, A., et al., Microprojectile Bombardment for Maize Transformation, In Vitro Cellular and Developmental Biology, 23, Program Issue, 38th Annual Meeting of the Tissue Culture Association, Washington, D.C., Abstract No. 254 (Mar.1987). | | | F, H, R, ILO, UPROD | |
| PTX0673 | 00/00/1981 | Wernicke, W., et al., Adventitious Embryoid and Root Formation from Rice Leaves, Z. Pflanzenphysiol. Bd., 103, 361-365 (1981). | | | F, H, R, ILO, UPROD | |
| PTX0674 | 00/00/1985 | Werr, W., et al., Structure of the Sucrose Synthase Gene on Chromosome 9 of Zea mays L., The EMBO Journal, 4, 1373-1380 (1985). | | | F,H,R,ILO,UPROD | |
| PTX0675 | 00/00/1989 | White, J., et al., A Cassette Containing the bar Gene for Streptomyces hygroscopicus: a Selectable Marker for Plant Transformation, Nuc. Acid. Res., 18, 1062 (1989). | | | F, H, R, ILO, UPROD, IC,A | |
| PTX0676 | 00/00/1986 | Whiteley, H.R., et al., The Molecular Biology of Parasporal Crystal Body Formation in Bacillus thuringiensis, Ann. Rev. Microbiol., 40, 549-576 (1986). | | | F,H,R,ILO,UPROD | |
| PTX0677 | 00/00/1979 | Withers, L., et al., Proline: A Novel Cryoprotectant for the Freeze Preservation of Cultured Cells of Zea mays L., Plant Physiology, 64, 675-678 (1979). | | | F, H, R, ILO | |

C.A. No. 04-305

-61-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0678 | 08/18/1986 | Witt, D.P., et al., Cytotoxicity of Bacillus thuringiensis delta.-Endotoxins to Cultured Cf-1 Cells Does Not Correlate with In Vivo Activity Toward Spruce Budworm Larvae, In: Fundamental and Applied Aspects of Invertebrate Pathology, Samson, R.A., et al., (eds.), Fourth International Colloquium of Invertebrate Pathology, Wangingen, The Netherlands, 3-6 (Aug. 18-22, 1986). | | | F, H, R, ILO, UPROD | |
| PTX0679 | 00/00/1988 | Wohlleben, W., et al., Nucleotide Sequence of the Phosphinothricin N-Acetyltransferase Gene from Streptomyces viridochromogenes Tu494 and Its Expression in Nicotiana tabacum, Gene, 70, 25-37 (1988). | | | F, H, R, ILO | |
| PTX0680 | 06/00/1999 | Wood, M., Blast Those Genes!, Agricultural Research, 2 p. (Jun. 1989). | | | F, H, R, ILO | |
| PTX0681 | 00/00/1988 | Yang, H., et al., Production of Kanamycin Resistant Rice Tissues Following DNA Uptake into Protoplasts, Plant Cell Rep., 7, 421 (1988). | | | F, H, R, ILO, UPROD | |
| PTX0682 | 00/00/1985 | Yanisch-Perron, L., et al., Improved M13 Phage Vectors and Host Strains: Nucleotide Sequences of the M13mp18 and pUC19 Vectors, Gene, 33, 103-119 (1985). | | | F, H, R, ILO, UPROD | |
| PTX0683 | 00/00/1988 | Yenofsky, R.L., et al., Isolation and Characterization of a Soybean (Glycine max) Lipoxygenase-3 Gene, Mol. Gen. Genet., 211, 215-222 (1988). | | | F, H, R, ILO, UPROD | |
| PTX0684 | 00/00/1962 | Yugari, Y., et al., "Coordinated End-Product Inhibition in Lysine Synthesis in Escherichia Coli", Biochem. Biophys. Acta., 62, 612-614 (1962). | | | F, H, R, ILO, UPROD | |
| PTX0685 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX0686 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX0687 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX0688 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX0689 | 00/00/0000 | NUMBER NOT USED | | | | |

May 8, 2006

C.A. No. 04-305

-62-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0690 | 00/00/0000 | U.S. application Ser. No. 07/205,155, Entitled Stable Transformation of Plant Cells, pp. 1-29, Filed Jun. 10, 1988. | | | A, F, H, R, ILO, ID, UPROD | |
| PTX0691 | 08/09/1989 | U.S. application No. 07/392,176, Adams et al.., Aug. 9, 1989 | | | A, F, H, R, ILO, IC, ID, MD | |
| PTX0692 | 09/11/1995 | LeBrun, Michael Declaration dated 09/11/1995 | | | A, ID, MD | |
| PTX0693 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX0694 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX0695 | 11/15/1988 | Armstrong Notebook 4,208,101 | MDK 013508 | MDK 013614 | A, H, R | |
| PTX0696 | 11/06/1986 | Armstrong Notebook 5,315,401 | MKZ 0002664 | MKZ 0002771 | A, H | |
| PTX0697 | 08/21/1984 | Bauer Notebook 2,869,801 | MRR 000001 | MRR 000120 | A, H, R, IC, ID | |
| PTX0698 | 05/14/1985 | Bauer Notebook 3,086,901 | MRR 000121 | MRR 000303 | A, H, R, IC, ID | |
| PTX0699 | 04/08/1986 | Bauer Notebook 3,458,601 | MRR 000304 | MRR 000435 | A, H, IC | |
| PTX0700 | 12/14/1984 | Brundage Notebook 3,029,401 | MRR 029098 | MRR 029363 | A, H, R, IC, MD | |
| PTX0701 | 01/31/1986 | Delannay Notebook 3,443,101 | MRR 029924 | MRR 029983 | A, H, IC, ID | |
| PTX0702 | 06/18/1985 | Della-Cioppa Notebook 3,115,701 | MGA 0083777 | MGA 0083895 | A, H, IC | |
| PTX0703 | 10/15/1985 | Della-Cioppa Notebook 3,218,901 | MGA 0084006 | MGA 0084117 | A, H, IC | |
| PTX0704 | 06/20/1986 | Della-Cioppa Notebook 3,531,201 | MGA 0083896 | MGA 0084005 | A, H, IC, ID | |
| PTX0705 | 03/02/1987 | Della-Cioppa Notebook 3,702,101 | MRR 004575; MGP 160274 | MRR 004684; MGP 160382 | A, H, IC, MD | |
| PTX0706 | 12/02/1985 | Eichholtz Notebook 3,379,501 | MRR 024175 | MRR 024314 | A, H, R, IC | |
| PTX0707 | 09/17/1985 | Fry Notebook 3,211,801 | MRR 024592 | MRR 024720 | A, H, R, IC | |
| PTX0708 | 02/25/1985 | Gasser Notebook 3,036,501 | MGA 0036274 | MGA 0036397 | A, H, IC, MD | |
| PTX0709 | 02/25/1985 | Gasser Notebook 3,036,601 | MRR 004809 | MRR 004920 | A, H, R, IC, MD | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0710 | 10/06/1986 | Gasser Notebook 3,214,801 | MRR 004921 | MRR 005030 | A, H, IC, MD | |
| PTX0711 | 04/08/1986 | Gasser Notebook 3,458,401 | MGA 0035016 | MGA 0035124 | A, H, R, IC, MD | |
| PTX0712 | 09/26/1986 | Gasser Notebook 3,559,701 | MRR 005253; MGP 132021 | MRR 005365; MGP 132133 | A, H, IC, MD | |
| PTX0713 | 10/22/1987 | Gasser Notebook 3,840,701 | MGA 0082542 | MGA 0082647 | A, H, IC, MD | |
| PTX0714 | 07/08/1988 | Gasser Notebook 4,038,701 | MGA 0082648 | MGA 0082759 | A, H, IC, MD | |
| PTX0715 | 03/07/1985 | Hoffman Notebook 3,012,801 | MRR 005502 | MRR 005635 | A, H, IC, ID, MD | |
| PTX0716 | 10/03/1985 | Hoffman Notebook 3,210,401 | MRR 015126 | MRR 015235 | A, H, IC, MD | |
| PTX0717 | 10/22/1984 | Horsch Notebook 2,906,601 | MRR 002177 | MRR 002279 | A, H, IC, ID, MD | |
| PTX0718 | 09/00/1984 | Klee Notebook 2,875,201 | MRR 003800 | MRR 003942 | A, H, IC | |
| PTX0719 | 05/13/1985 | Klee Notebook 3,086,001 | MRR 003943; MGP 156803 | MRR 004074; MGP 156934 | A, H, IC, MD | |
| PTX0720 | 06/26/1988 | Klein Notebook 8 | | | A, IC, ID | |
| PTX0721 | 09/08/1987 | Klein Notebook 9 | | | A, ID, MD | |
| PTX0722 | 10/05/1989 | Lundquist notebook B024 | MAP 0034619 | MAP 0034671 | A, H, IC, MD | |
| PTX0723 | 11/00/1989 | Lundquist Notebook B024 pages (excerpt) | DKLB 133551 | DKLB 133556 | A, H, IC, MD | |
| PTX0724 | 00/00/1989 | Lundquist Notebook B024 pages (excerpt) | DKLB 034919 | DKLB 034970 | A, H, IC, ID, MD | |
| PTX0725 | 00/00/1981 | Monsanto Plant Log Book 1981 to 1988 | MGA 0028337; MGP 0060385 | MGA 0028748; MGP 0060796 | A, H, R, IC | |
| PTX0726 | 08/05/1985 | Niedermeyer Notebook 3,162,701 | MRR 026872 | MRR 027003 | A, H, R, IC, MD | |
| PTX0727 | 05/24/1984 | Rochester Notebook 2,801,901 | MRR 025959 | MRR 026097 | A, H, R, IC | |
| PTX0728 | 08/17/1984 | Rochester Notebook 2,867,401 | MRR 026098 | MRR 026233 | A, H, R, IC | |
| PTX0729 | 05/13/1986 | Rochester Notebook 3,384,501 | MRR 026371 | MRR 026427 | A, H, R, IC, ID | |

C.A. No. 04-305

-64-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0730 | 12/12/1980 | Rogers Notebook 1,980,101 | MGA 0038921 | MGA 0038979 | A, H, IC, ID, MD | |
| PTX0731 | 02/22/1988 | Sandahl Notebook No 1184 | DKLB 116137 | DKLB 116187 | A, H, R, IC | |
| PTX0732 | 05/08/1984 | Sanders Notebook 2,792,001 | MRR 007478 | MRR 007663 | A, H, R, IC | |
| PTX0733 | 11/19/1984 | Sanders Notebook 2,926,501 | MRR 025247 | MRR 025412 | A, H, R, IC | |
| PTX0734 | 05/14/1984 | Shah notebook 2,794,801 | MRR 003457 | MRR 003613 | A, H, IC, MD | |
| PTX0735 | 10/10/1985 | Shah Notebook 3,056,601 | MRR 001709 | MRR 001811 | A, H, IC, ID | |
| PTX0736 | 12/26/1985 | Shah Notebook 3,384,301 | MRR 003614; MGP 096576 | MRR 003740; MGP 096702 | A, H, IC, ID, MD | |
| PTX0737 | 03/31/1994 | Spencer Notebook 1007 | MGA 0012015; DKB 004536 | MGA 0012323; DKB 004844 | A, H, R, IC, ID, MD | |
| PTX0738 | 03/08/1995 | Spencer Notebook 1021 | MGA 0088028 | MGA 0088029 | A, H, R, IC, ID, MD | |
| PTX0739 | 10/26/1993 | Spencer notebook 125, issued to Spencer on 10/26/1993, p 94 | DKLB 011038 | DKLB 011195 | A, H, IC | |
| PTX0740 | 11/25/1992 | Spencer Notebook 70 | MGA 0013880; DKB 031644 | MGA 0014039; DKB 031802 | A, H, IC, ID, MD | |
| PTX0741 | 04/07/1993 | Spencer notebook 87 | MGA 0014040 | MGA 0014206 | A, H, IC, ID, MD | |
| PTX0742 | 01/07/1994 | Walters Notebook 1,005 | DKLB 294109 | DKLB 294411 | A, H, IC | |
| PTX0743 | 07/29/1994 | Walters Notebook 1,016 | DKLB 296279 | DKLB 296602 | A, H, IC, ID, MD | |
| PTX0744 | 06/09/1997 | Walters Notebook 1,127 | DKLB 618170 | DKLB 618459 | A, H, IC, ID | |
| PTX0745 | 07/05/1989 | Walters Notebook BO14 | DKLB 005903 | DKLB 005957 | A, H, R, IC | |
| PTX0746 | 01/17/1989 | Walters notebook C047 | MAP 0034511 | MAP 0034564 | A, H, IC | |
| PTX0747 | 03/15/1989 | Walters notebook C057 | MAP 0033612 | MAP 0033665 | A, H, IC | |
| PTX0748 | 05/09/1989 | Walters Notebook C069 | MAP 0033666 | MAP 0033721 | A, H, IC | |

C.A. No. 04-305

May 8, 2006

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0749 | 10/20/1985 | Walters Notebook CO33 | DKLB 000279 | DKLB 000325.9 | A, H, R, ID, MD | |
| PTX0750 | 01/05/1990 | Walters Notebook No B026 | DKLB 133557 | DKLB 133588 | A, H, IC | |
| PTX0751 | 01/17/1989 | Walters Notebook No C047 | DKLB 125096 | DKLB 125137 | A, H, IC, ID | |
| PTX0752 | 11/19/1993 | Wilson Notebook 1002 | MGA 0010960 | MGA 0011263 | A, H, IC | |
| PTX0753 | 02/08/1993 | Wilson Notebook 80 | MGA 0078711 | MGA 0078868 | A, H, R IC | |
| PTX0754 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX0755 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX0756 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX0757 | 04/02/1984 | Fraley Plant Molecular Biology Report April 1984 Monthly Summary | MRR 002314 | MRR 002328 | A, H, IC | |
| PTX0758 | 05/01/1984 | Fraley Plant Molecular Biology Report May 1984 Monthly Summary | MRR 002329 | MRR 002340 | A, H | |
| PTX0759 | 06/01/1984 | Fraley Plant Molecular Biology Report June 1984 Monthly Summary | MRR 002341 | MRR 002353 | A, H | |
| PTX0760 | 06/01/1984 | Fraley Plant Molecular Biology Report June 1984 Monthly Summary | MRR 002354 | MRR 002378 | A, H | |
| PTX0761 | 06/01/1984 | Fraley Plant Molecular Biology Report | MRR 002341 | MRR 002353 | A, H, IC | |
| PTX0762 | 07/01/1984 | Plant Molecular Biology Monthly Report by Fraley | MGA 0080324 | MGA 0080329 | A, F, H, ID | |
| PTX0763 | 08/00/1984 | Fraley Plant Molecular Biology Report August 1984 Monthly Summary | MRR 002379 | MRR 002397 | A, H | |
| PTX0764 | 11/30/1984 | Fraley Plant Molecular Biology Report November 1984 Monthly Summary | MRR 002498 | MRR 002524 | A, H | |
| PTX0765 | 12/01/1984 | Fraley Plant Molecular Biology Report December 1984 Monthly Summary | MRR 002471 | MRR 002497 | A, H, IC | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0766 | 01/00/1985 | Fraley Plant Molecular Biology Report January 1985 Monthly Summary | MRR 002526 | MRR 002567 | A, H | |
| PTX0767 | 02/00/1985 | Fraley Plant Molecular Biology Report February 1985 Monthly Summary | MRR 002586 | MRR 002601 | A, H | |
| PTX0768 | 03/01/1985 | Fraley Plant Molecular Biology Report March 1985 Monthly Summary | MRR 002603 | MRR 002847 | A, H, IC | |
| PTX0769 | 05/01/1985 | Fraley Plant Molecular Biology Report May 1985 Monthly Summary | MRR 002663 | MRR 002704 | A, H | |
| PTX0770 | 06/01/1985 | Fraley Plant Molecular Biology Report June 1985 Monthly Summary | MRR 002714 | MRR 002754 | A, H, IC | |
| PTX0771 | 07/01/1985 | Fraley Plant Molecular Biology Report July 1985 Monthly Summary | MRR 002762 | MRR 002808 | A, H, IC | |
| PTX0772 | 08/01/1985 | Fraley Plant Molecular Biology Report August 1985 Monthly Summary | MRR 002847 | MRR 002899 | A, H, IC | |
| PTX0773 | 09/03/1985 | Fraley Plant Molecular Biology Report September 1985 Monthly Summary | MRR 002958 | MRR 002991 | A, H, IC | |
| PTX0774 | 10/31/1985 | Fraley Plant Molecular Biology Report October 1985 Monthly Summary | MRR 003098 | MRR 003168 | A, H, IC | |
| PTX0775 | 11/00/1985 | Fraley Plant Molecular Biology Report November 1985 Monthly Summary | MRR 003307 | MRR 003344 | A, H, IC | |
| PTX0776 | 12/00/1985 | Fraley Plant Molecular Biology Report December 1985 Monthly Summary | MRR 003420 | MRR 003456 | A, H | |
| PTX0777 | 12/31/1985 | Plant Molecular Biology Monthly Report; by R. Fraley; dated 12/85 | MRR 003098 | MRR 003168 | A, H, IC | |
| PTX0778 | 01/00/1988 | Fraley Plant Molecular Biology Report January 1988 Monthly Summary | MGA 0084202 | MGA 0084265 | A, F, H, MD | |
| PTX0779 | 02/00/1988 | Fraley Plant Molecular Biology Report February 1988 Monthly Summary | MGA 0084266 | MGA 0084317 | A, H | |

C.A. No. 04-305

-67-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0780 | 02/00/1988 | Fraley Plant Molecular Biology Report February 1988 Monthly Summary | MGA 0084318 | MGA 0084370 | A, F, H, MD | |
| PTX0781 | 03/00/1988 | Fraley Plant Molecular Biology Report March 1988 Monthly Summary | MGA 0084371 | MGA 0084445 | A, F, H, IC, MD | |
| PTX0782 | 03/00/1988 | Fraley Plant Molecular Biology Report March 1988 Monthly Summary | MGA 0084446 | MGA 0084514 | A, F, H, MD | |
| PTX0783 | 04/00/1988 | Fraley Plant Molecular Biology Report April 1988 Monthly Summary | MGA 0084515 | MGA 0084519 | A, F, H, ID | |
| PTX0784 | 05/00/1988 | Fraley Plant Molecular Biology Report May 1988 Monthly Summary | MGA 0084520 | MGA 0084544 | A, H | |
| PTX0785 | 05/00/1988 | Fraley Plant Molecular Biology Report May 1988 Monthly Summary | MGA 0084545 | MGA 0084564 | A, H | |
| PTX0786 | 05/00/1988 | Fraley Plant Molecular Biology Report May 1988 Monthly Summary | MGA 0084565 | MGA 0084588 | A, H | |
| PTX0787 | 05/00/1988 | Fraley Plant Molecular Biology Report May 1988 Monthly Summary | MGA 0084589 | MGA 0084601 | A, F, H, ID | |
| PTX0788 | 06/00/1988 | Fraley Plant Molecular Biology Report June 1988 Monthly Summary | MGA 0084602 | MGA 0084629 | A, H | |
| PTX0789 | 06/00/1988 | Fraley Plant Molecular Biology Report June 1988 Monthly Summary | MGA 0084630 | MGA 0084650 | A, F, H, MD | |
| PTX0790 | 06/00/1988 | Fraley Plant Molecular Biology Report June 1988 Monthly Summary | MGA 0084651 | MGA 0084687 | A, F, H, MD | |
| PTX0791 | 06/00/1988 | Fraley Plant Molecular Biology Report June 1988 Monthly Summary | MGA 0084688 | MGA 0084711 | A, F, H, IC, MD | |
| PTX0792 | 07/00/1988 | Fraley Plant Molecular Biology Report July 1988 Monthly Summary | MGA 0084721 | MGA 0084757 | A, F, H, MD | |
| PTX0793 | 08/00/1988 | Fraley Plant Molecular Biology Report August 1988 Monthly Summary | MGA 0084758 | MGA 0084792 | A, F, H, IC, MD | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0794 | 09/00/1988 | Fraley Plant Molecular Biology Report September 1988 Monthly Summary | MGA 0084793 | MGA 0084831 | A, F, H, MD | |
| PTX0795 | 10/00/1988 | Fraley Plant Molecular Biology Report October 1988 Monthly Summary | MGA 0084832 | MGA 0084860 | A, F, H, MD | |
| PTX0796 | 11/00/1988 | Fraley Plant Molecular Biology Report November 1988 Monthly Summary | MGA 0084861 | MGA 0084904 | A, F, H, ID, MD | |
| PTX0797 | 01/00/1989 | Fraley Plant Molecular Biology Report January 1989 Monthly Summary | MGA 0084905 | MGA 0084940 | A, H | |
| PTX0798 | 02/00/1989 | Fraley Plant Molecular Biology Report February 1989 Monthly Summary | MGA 0084941 | MGA 0084962 | A, F, H, IC, MD | |
| PTX0799 | 03/00/1989 | Fraley Plant Molecular Biology Report March1989 Monthly Summary | MGA 0084963 | MGA 0085032 | A, H | |
| PTX0800 | 04/00/1989 | Fraley Plant Molecular Biology Report April 1989 Monthly Summary | MGA 0085033 | MGA 0085056 | A, H | |
| PTX0801 | 05/00/1989 | Fraley Plant Molecular Biology Report May 1989 Monthly Summary | MGA 0085057 | MGA 0085127 | A, H | |
| PTX0802 | 06/00/1989 | Fraley Plant Molecular Biology Report June 1989 Monthly Summary | MGA 0085128 | MGA 0085147 | A, H | |
| PTX0803 | 07/00/1989 | Fraley Plant Molecular Biology Report July 1989 Monthly Summary | MGA 0085148 | MGA 0085181 | A, H | |
| PTX0804 | 08/00/1989 | Fraley Plant Molecular Biology Report August 1989 Monthly Summary | MGA 0085182 | MGA 0085206 | A, H | |
| PTX0805 | 09/00/1989 | Fraley Plant Molecular Biology Report September 1989 Monthly Summary | MGA 0085207 | MGA 0085253 | A, F, H, ID | |
| PTX0806 | 10/00/1989 | Fraley Plant Molecular Biology Report October 1989 Monthly Summary | MGA 0085254 | MGA 0085276 | A, F, H, MD | |
| PTX0807 | 11/00/1989 | Fraley Plant Molecular Biology Report November 1989 Monthly Summary | MGA 0085277 | MGA 0085329 | A, F, H, MD | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0808 | 12/00/1989 | Fraley Plant Molecular Biology Report December 1989 Monthly Summary | MGA 0085339 | MGA 0085346 | A, F, H, MD | |
| PTX0809 | 01/00/1990 | Fraley Plant Molecular Biology Report January 1990 Monthly Summary | MGA 0085347 | MGA 0085405 | A, F, H, ID, MD | |
| PTX0810 | 02/00/1990 | Fraley Plant Molecular Biology Report February 1990 Monthly Summary | MGA 0085406 | MGA 0085434 | A, F, H, MD | |
| PTX0811 | 03/00/1990 | Fraley Plant Molecular Biology Report March 1990 Monthly Summary | MGA 0085435 | MGA 0085493 | A, F, H, MD | |
| PTX0812 | 04/00/1990 | Fraley Plant Molecular Biology Report April 1990 Monthly Summary | MGA 0085494 | MGA 0085520 | A, F, H, MD | |
| PTX0813 | 05/00/1990 | Fraley Plant Molecular Biology Report May 1990 Monthly Summary | MGA 0085521 | MGA 0085560 | A, F, H, MD | |
| PTX0814 | 06/00/1990 | Fraley Plant Molecular Biology Report June 1990 Monthly Summary | MGA 0085561 | MGA 0085588 | A, F, H, MD | |
| PTX0815 | 07/00/1990 | Fraley Plant Molecular Biology Report July 1990 Monthly Summary | MGA 0085589 | MGA 0085636 | A, F, H, MD | |
| PTX0816 | 08/00/1990 | Fraley Plant Molecular Biology Report August 1990 Monthly Summary | MGA 0085637 | MGA 0085670 | A, F, H, MD | |
| PTX0817 | 09/00/1990 | Fraley Plant Molecular Biology Report September 1990 Monthly Summary | MGA 0085671 | MGA 0085716 | A, F, H, MD | |
| PTX0818 | 10/00/1990 | Fraley Plant Molecular Biology Report October 1990 Monthly Summary | MGA 0085717 | MGA 0085749 | A, F, H, MD | |
| PTX0819 | 11/00/1990 | Fraley Plant Molecular Biology Report November 1990 Monthly Summary | MGA 0085750 | MGA 0085794 | A, F, H, MD | |
| PTX0820 | 12/00/1990 | Fraley Plant Molecular Biology Report December 1990 Monthly Summary | MGA 0085795 | MGA 0085808 | A, F, H, ID, MD | |
| PTX0821 | 01/00/1991 | Fraley Plant Molecular Biology Report January 1991 Monthly Summary | MGA 0085985 | MGA 0086036 | A, F, H, MD | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0822 | 02/00/1991 | Fraley Plant Molecular Biology Report February 1991 Monthly Summary | MGA 0085809 | MGA 0085848 | A, F, H, MD | |
| PTX0823 | 03/00/1991 | Fraley Plant Molecular Biology Report March 1991 Monthly Summary | MGA 0085849 | MGA 0085888 | A, F, H, MD | |
| PTX0824 | 04/00/1991 | Fraley Plant Molecular Biology Report April 1991 Monthly Summary | MGA 0085889 | MGA 0085933 | A, F, H, MD | |
| PTX0825 | 04/00/1991 | Fraley Plant Molecular Biology Report April 1991 Monthly Summary | MGA 0086359 | MGA 0086409 | A, F, H, MD | |
| PTX0826 | 04/00/1991 | Fraley Plant Molecular Biology Report April 1991 Monthly Summary | MGA 0085934 | MGA 0085984 | A, F, H, IC, MD | |
| PTX0827 | 05/00/1991 | Fraley Plant Molecular Biology Report May 1991 Monthly Summary | MGA 0086037 | MGA 0086077 | A, F, H, MD | |
| PTX0828 | 06/00/1991 | Fraley Plant Molecular Biology Report June 1991 Monthly Summary | MGA 0086078 | MGA 0086126 | A, F, H, MD | |
| PTX0829 | 08/00/1991 | Fraley Plant Molecular Biology Report August 1991 Monthly Summary | MGA 0086127 | MGA 0086177 | A, F, H, MD | |
| PTX0830 | 09/00/1991 | Fraley Plant Molecular Biology Report September 1991 Monthly Summary | MGA 0086178 | MGA 0086223 | A, F, H, MD | |
| PTX0831 | 10/00/1991 | Fraley Plant Molecular Biology Report October 1991 Monthly Summary | MGA 0086224 | MGA 0086278 | A, F, H, MD | |
| PTX0832 | 11/00/1991 | Fraley Plant Molecular Biology Report November 1991 Monthly Summary | MGA 0086279 | MGA 0086322 | A, F, H, MD | |
| PTX0833 | 12/00/1991 | Fraley Plant Molecular Biology Report December 1991 Monthly Summary | MGA 0086323 | MGA 0086358 | A, F, H, MD | |
| PTX0834 | 01/00/1992 | Fraley Plant Molecular Biology Report January 1992 Monthly Summary | MGA 0086410 | MGA 0086439 | A, H, IC | |
| PTX0835 | 01/00/1992 | Fraley Plant Molecular Biology Report January 1992 Monthly Summary | MGA 0086440 | MGA 0086469 | A, H | |

C.A. No. 04-305

-71-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0836 | 02/00/1992 | Fraley Plant Molecular Biology Report February 1992 Monthly Summary | MGA 0086470 | MGA 0086509 | A, F, H, MD | |
| PTX0837 | 03/00/1992 | Fraley Plant Molecular Biology Report March 1992 Monthly Summary | MGA 0086510 | MGA 0086545 | A, H | |
| PTX0838 | 04/00/1992 | Fraley Plant Molecular Biology Report April 1992 Monthly Summary | MGA 0086546 | MGA 0086597 | A, H | |
| PTX0839 | 05/00/1992 | Fraley Plant Molecular Biology Report May 1992 Monthly Summary | MGA 0086598 | MGA 0086651 | A, F, H, IC, MD | |
| PTX0840 | 06/00/1992 | Fraley Plant Molecular Biology Report June 1992 Monthly Summary | MGA 0086652 | MGA 0086707 | A, F, H, MD | |
| PTX0841 | 07/00/1992 | Fraley Plant Molecular Biology Report July 1992 Monthly Summary | MGA 0086708 | MGA 0086753 | A, H, IC | |
| PTX0842 | 08/00/1992 | Fraley Plant Molecular Biology Report August 1992 Monthly Summary | MGA 0086754 | MGA 0086797 | A, F, H, MD | |
| PTX0843 | 09/00/1992 | Fraley Plant Molecular Biology Report September 1992 Monthly Summary | MGA 0086798 | MGA 0086837 | A, H | |
| PTX0844 | 10/00/1992 | Fraley Plant Molecular Biology Report October 1992 Monthly Summary | MGA 0086838 | MGA 0086883 | A, H | |
| PTX0845 | 11/00/1992 | Fraley Plant Molecular Biology Report November 1992 Monthly Summary | MGA 0086884 | MGA 0086936 | A, H | |
| PTX0846 | 12/00/1992 | Fraley Plant Molecular Biology Report December 1992 Monthly Summary | MGA 0086937 | MGA 0086982 | A, H | |
| PTX0847 | 01/00/1993 | Fraley Plant Molecular Biology Report January 1993 Monthly Summary | MGA 0086983 | MGA 0087016 | A, F, H, MD | |
| PTX0848 | 02/00/1993 | Fraley Plant Molecular Biology Report January 1993 Monthly Summary | MGA 0087017 | MGA 0087055 | A, F, H, MD | |
| PTX0849 | 03/00/1993 | Fraley Plant Molecular Biology Report March 1993 Monthly Summary | MGA 0087056 | MGA 0087110 | A, H | |

C.A. No. 04-305

-72-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0850 | 04/00/1993 | Fraley Plant Molecular Biology Report April 1993 Monthly Summary | MGA 0087111 | MGA 0087145 | A, H | |
| PTX0851 | 05/00/1993 | Fraley Plant Molecular Biology Report May 1993 Monthly Summary | MGA 0087146 | MGA 0087211 | A, H | |
| PTX0852 | 06/00/1993 | Fraley Plant Molecular Biology Report June 1993 Monthly Summary | MGA 0087212 | MGA 0087253 | A, H | |
| PTX0853 | 07/00/1993 | Fraley Plant Molecular Biology Report July 1993 Monthly Summary | MGA 0087254 | MGA 0087300 | A, H | |
| PTX0854 | 10/00/1993 | Fraley Plant Molecular Biology Report October 1993 Monthly Summary | MGA 0087301 | MGA 0087315 | A, H | |
| PTX0855 | 11/00/1993 | Fraley Plant Molecular Biology Report November 1993 Monthly Summary | MGA 0087316 | MGA 0087391 | A, H | |
| PTX0856 | 12/00/1993 | Fraley Plant Molecular Biology Report December 1993 Monthly Summary | MGA 0087392 | MGA 0087402 | A, F, H, MD | |
| PTX0857 | 00/00/0000 | Handwritten notes; translation (DTX 1233 & DTX 1234) | RPA 010827 | RPA 010827 | A, H, R, A, F | |
| PTX0858 | 05/16/1989 | Freysinet letter to Comai re last qtr Progress Report for the 556 Project | RPA 031618 | RPA 031630 | A, H, R | |
| PTX0859 | 09/08/1989 | Clarms Memo re RP, New Fromm Update | MAP 0137494; MDK 018170 | MAP 0137494; MDK 018170 | A, H, R | |
| PTX0860 | 00/00/1989 | Rhone Poulenc presentation and test data | RPA 010566 | RPA 010591 | H, A, IC, UPROD | |
| PTX0861 | 02/00/1990 | Rhone Poulenc presentation and test data | RPA 010593 | RPA 010631 | H, A, IC, UPROD | |
| PTX0862 | 00/00/0000 | Sequence of Coding Region, GA21 | MGA 0088027 | MGA 0088027 | A, H | |
| PTX0863 | 00/00/0000 | Excerpt from DEKALB report on Roundup Resistant Corn Hybrids including data on Kihei field tests | DKLB 033904 | DKLB 033912 | A, H, R, ID | |
| PTX0864 | 00/00/0000 | Excerpt from DEKALB report on coexpression data for binary and tandem uidA and aroA, vectors | MGA 0042125; DKB 026602 | MGA 0042134; DKB 042133 | A, H | |
| PTX0865 | 00/00/0000 | Walters autorads of the southern blots | DKLB 236018 | DKLB 236031 | A, H, R, IC | |

C.A. No. 04-305

-73-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0866 | 05/21/1991 | Monsanto Project Report Number MSL 1547, Job and Project Number 11-810-760 03, Amplification of EPSP Synthase in Escherichia Coli Results in Resistance to Glyphosate | MGA 0031785 | MGA 0031806 | A, H | |
| PTX0867 | 06/01/1981 | Tiemeier Semi Annual Progress Report re Construction of Herbicide Resistance Transformation Markers | MRR 010483 | MRR 010496 | A, H, R | |
| PTX0868 | 12/15/1981 | Sharps Project Report re 5-Enolpyruvylshikimate-3-Phosphate Synthase | MRR 010497 | MRR 010511 | A, H, ID, IC | |
| PTX0869 | 12/22/1981 | Sharps Project Report re EPSP Synthase: Development of a Direct Paper-Chromatographic Assay | MRR 010512 | MRR 010526 | A, H, ID, IC | |
| PTX0870 | 03/15/1982 | Sharp, Brackin and Tiemeier Project Report | MRR 010528 | MRR 010538 | A, H | |
| PTX0871 | 03/24/1982 | Sharps and Zurcher Project Report re 5-Enolphruvylshikimate-3-Phosphate Synthase | MRR 010539 | MRR 010549 | A, H | |
| PTX0872 | 07/16/1982 | Sharps Project Report re 5-Enolpyruvylshikimate-3-Phosphate Synthase | MRR 010550 | MRR 010568 | A, H | |
| PTX0873 | 06/20/1983 | Brackin and Sharps Project Report re EPSP-Synthase: VI. Assaying Glyphosate Tolerant and Non-Tolerant Alfalfa Variants | MRR 010569 | MRR 010569 | A, H | |
| PTX0874 | 07/26/1985 | Horsch, McCormick, Fry, Hamptmann, Wallroth, Hoffmann and Niedemeyer hand-written Monthly Summary | MRR 002809 | MRR 002831 | A, H, IC | |
| PTX0875 | 02/27/1986 | Klein grant application; delivery of DNA into regenerable tissues of monocots, using high-velocity microprojectile | MGA 0080484 | MGA 0080536 | A, H | |
| PTX0876 | 10/30/1986 | Sanford memo on particle accelerator for plant transformation | DKLB 158816 | DKLB 158816 | A, H | |
| PTX0877 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX0878 | 00/00/1987 | Fraley, R.; Kishore, G.; Gasser, C.; Padgette, S.; Horsch, R., Rogers, S.; Della-Cioppa, G.; Shah, D.; Report re Genetically Engineered Herbicide Tolerance Technical and Commercial Considerations | MGA 0026506 | MGA 0026514 | A, H, F, ILO | |
| PTX0879 | 03/07/1988 | Lundquist, Walters et al Transformation Progress Report | DKLB 032377 | DKLB 032381 | A, H | |
| PTX0880 | 04/04/1988 | Lundquist, Walters et al Quarterly Progress Report | DKLB 020311 | DKLB 020313 | A, H, R | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0881 | 05/05/1988 | Lundquist, Walters et al Transformation Progress Report | DKLB 032377 | DKLB 032381 | A, H, R | |
| PTX0882 | 07/13/1988 | Maize Transformation Milestones | DKLB 030498 | DKLB 030499 | A, H, R | |
| PTX0883 | 09/08/1988 | Lundquist, Walters et al Transformation Progress Report | DKLB 032390 | DKLB 032393 | A, H | |
| PTX0884 | 10/05/1988 | Lundquist, Walters, et al Third Quarter Progress Report re Maize Transformation | DKLB 032394 | DKLB 032397 | A, H | |
| PTX0885 | 11/21/1988 | Lundquist, Walters et al Semiquarterly Progress Report re Maize Transformation | DKLB 032398 | DKLB 032401 | A, H, R | |
| PTX0886 | 00/00/1989 | PSRI projects 1989 | DKLB 029115 | DKLB 029278 | A, H | |
| PTX0887 | 02/15/1989 | Walter Semi-quarterly Report | DKLB 124903 | DKLB 124905 | A, H | |
| PTX0888 | 02/20/1989 | Maize Transformation Semiquaterly Progress Report | DKLB 020182 | DKLB 020187 | A, H | |
| PTX0889 | 02/20/1989 | Lundquist, Walters et al Semi-quarterly Progress Report re Maize Transformation | DKLB 124906 | DKLB 124908 | A, H, R | |
| PTX0890 | 04/00/1989 | Walters Semiquarterly Report | DKLB 124914 | DKLB 124917 | A, H, R | |
| PTX0891 | 04/00/1989 | Walters Monthly Report | DKLB 124918 | DKLB 124921 | A, H, R | |
| PTX0892 | 04/13/1989 | Lundquist, Walters et al Maize Transformation Semi-quarterly Report | DKLB 032414 | DKLB 032418 | A, H, R | |
| PTX0893 | 04/13/1989 | Lundquist, Walters et al Semi-quarterly Report | DKLB 124909 | DKLB 124913 | A, H, R | |
| PTX0894 | 04/13/1989 | Lundquist, Walters Semi-quarterly Report re Maize Transformation | DKLB 133633 | DKLB 133637 | A, H, R | |
| PTX0895 | 05/00/1989 | Walters monthly report | DKLB 124920 | DKLB 124921 | A, H | |
| PTX0896 | 05/09/1989 | Lundquist & Walters Report re Maize Transformation | DKLB 124922 | DKLB 124923 | A, H | |
| PTX0897 | 06/00/1989 | Walters monthly report | DKLB 124927 | DKLB 124928 | A, H | |
| PTX0898 | 06/07/1989 | Lundquist & Walters Progress report | DKLB 124924 | DKLB 124926 | A, H | |
| PTX0899 | 07/00/1989 | Walters Monthly Report | DKLB 124931 | DKLB 124931 | A, H | |

C.A. No. 04-305

May 8, 2006

-75-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0900 | 07/07/1989 | Lundquist & Walters Quarterly Report | DKLB 124929 | DKLB 124930 | A, H | |
| PTX0901 | 08/00/1989 | Walters Monthly Report | DKLB 124932 | DKLB 124932 | A, H | |
| PTX0902 | 08/07/1989 | Lundquist & Walters Monthly Progress Report | DKLB 124933 | DKLB 124934 | A, H | |
| PTX0903 | 08/11/1989 | PSRI Second Quarter Research Reports | DKLB 124935 | DKLB 124939 | A, H | |
| PTX0904 | 09/00/1989 | Walters monthly report | DKLB 124940 | DKLB 124940 | A, H | |
| PTX0905 | 09/11/1989 | Lundquist & Walters Monthly report | DKLB 124941 | DKLB 124941 | A, H | |
| PTX0906 | 10/00/1989 | Walters monthly report | DKLB 124944 | DKLB 124946 | A, H | |
| PTX0907 | 10/09/1989 | Lundquist and Walters monthly report | DKLB 124942 | DKLB 124943 | A, H | |
| PTX0908 | 11/00/1989 | Walters monthly report November/December | DKLB 124951 | DKLB 124953 | A, H | |
| PTX0909 | 11/04/1989 | Lundquist & Walters monthly report | DKLB 124947 | DKLB 124950 | A ,H | |
| PTX0910 | 00/00/1990 | Donn et al paper "Stable Transformation of Maize with a Chimeric Modified PAT-Gene From Streptomyces Viridichromagenes" | DKLB 034635 | DKLB 034640 | A, R, H, ILO | |
| PTX0911 | 01/09/1990 | Lundquist & Walters Quarterly Progress Report | DKLB 124954 | DKLB 124956 | A, H | |
| PTX0912 | 01/12/1990 | BioTechnica International facsimile to Baker and Lundquist enclosing handwritten note re draft for the corn transformation | DKLB 138608 | DKLB 138611 | A, R, H | |
| PTX0913 | 01/15/1990 | Addendum: Lundquist and Walters - BTI | DKLB 146935 | DKLB 246940 | A, H, R | |
| PTX0914 | 02/15/1990 | PSRI Fourth Quarter Research Report | DKLB 124957 | DKLB 124960 | A, H, R | |
| PTX0915 | 09/05/1990 | Monthly Progress Report Transformation and Rootworm | DKLB 022682 | DKLB 022689 | A, H, R | |
| PTX0916 | 09/10/1991 | DEKALB Discovery Research Projects Report | DKLB 016295 | DKLB 016312 | A, H, R | |
| PTX0917 | 07/14/1992 | Julstrom application to permit interstate shipment of seeds | DKLB 127460 | DKLB 127491 | A, H, R | |
| PTX0918 | 01/15/1993 | Discovery Research Project Reports | MAP 0036057; DKLB 016079 | MAP 0036223; DKLB 016294 | A, H, R | |

C.A. No. 04-305

-76-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0919 | 01/26/1993 | Genovesi Memo to Spencer re transgenic seed for aroA | MGA 0013266 | MGA 0013277 | A, H, R | |
| PTX0920 | 03/12/1993 | Julstrom memo to Flick re Glyphosate Resistance Field Tests | MGA 0012731; DKB 017256 | MGA 0012731; DKB 017256 | A, H | |
| PTX0921 | 03/31/1993 | Hawaii nursery plant data printout | MGA 0015017; DKB 056310 | MGA 0015021; 056314 | A, H, ID | |
| PTX0922 | 04/00/1993 | Ignite Spring Test - April 1993 Kihei | DKLB 160892 | DKLB 160892 | A, H | |
| PTX0923 | 04/01/1993 | Layout of Kihei Nursery | MGA 0015030; DKB 063016 | MGA 0015030; DKB 063016 | A, R | |
| PTX0924 | 04/01/1993 | Kihei Roundup Experiment April 1, 1993 Planting | MGA 0015031; DKB 063017 | MGA 0015036; DKB 063022 | A, R, ID | |
| PTX0925 | 04/01/1993 | Kihei Roundup Experiment April 1, 1993 Planting | MGA 0014210; DKB 033368 | MGA 0014217; DKB 033375 | A, R, MD | |
| PTX0926 | 04/01/1993 | Kihei Roundup April 1993 plantings | MGA 0015012; DKB 056305 | MGA 0015016; DKB 056309 | A, R, H | |
| PTX0927 | 04/02/1993 | Kihei Roundup data on AroA Corn Plants | MGA 0014210 | MGA 0014217 | A, H | |
| PTX0928 | 04/16/1993 | Flick fax to Julstrom re list of aroA transformants | MGA 0014997; DKB 056191 | MGA 0014997; DKB 056191 | A, H, R | |
| PTX0929 | 04/16/1993 | Executive summary | MGA 0014996; DKB 056190 | MGA 0015000; DKB 056194 | A, H | |
| PTX0930 | 05/10/1993 | Discovery Research Project Reports, Roundup Field Studies, pp 21-24 | MGA 0014834; DKB 036845 | MGA 0014838; DKB 036849 | A, H | |
| PTX0931 | 05/10/1993 | Discovery Research Project Report | DKLB 015668 | DKLB 015668 | A, H, R | |
| PTX0932 | 06/09/1993 | Flick fax to Julstrom re attached table summarizing seed available for aroA transformants | MGA 0014998; DKB 056192 | MGA 0015000; DKB 056194 | A, H | |
| PTX0933 | 07/14/1993 | Kihei nursery data | MGA 0014975; DKB 055994 | MGA 0014977; DKB 055996 | A, H, R | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX0934 | 07/14/1993 | Kihei nursery data | MGA 0015007; DKB 056271 | MGA 0015011; DKB 056275 | A, H, R | |
| PTX0935 | 07/27/1993 | Progress report on herbicide resistance | MGA 0012368; DKB 009108 | MGA 0012373; DKB 009113 | A, H, R | |
| PTX0936 | 09/13/1993 | Discovery Research Project Reports | DKLB 015669 | DKLB 016078 | A, H | |
| PTX0937 | 11/23/1993 | Table re Roundup Experiment | MGA 0014207; DKB 033364; DKB 033366 | MGA 0014209; DKB 033364; DKB 033367 | A, H, R | |
| PTX0938 | 11/23/1993 | 10/28/1993 plantings; Roundup spray experiment | MGA 0015001; DKB 056265 | MGA 0015006; DKB 056270 | A, H, R | |
| PTX0939 | 01/17/1994 | Discovery Research Project Reports | MGA 0012993; DKB 023746 | MGA 0013003; DKB 023773 | A, H | |
| PTX0940 | 01/17/1994 | DEKALB Discovery Research Project Reports | DKLB 032675 | DKLB 033046 | A, H, R | |
| PTX0941 | 01/19/1994 | discovery research projects reports | MGA 0012993; DKB 023746 | MGA 0013003; DKB 023773 | A, H | |
| PTX0942 | 03/25/1994 | Recombinant DNA experiments re registration document number VI | MGA 0012717; DKB 017242 | MGA 0012725; DKB 017250 | A, R | |
| PTX0943 | 05/00/1994 | Trimesterly project report | MGA 0015022; DKB 056598 | MGA 0015024; DKB 056600 | A, H, R | |
| PTX0944 | 05/11/1994 | DEKALB Discovery Research Project Reports | DKLB 033359 | DKLB 033364 | A, H, R | |
| PTX0945 | 05/11/1994 | Discovery Research re effects of spray application | MGA 0012972; DKB 018434 | MGA 0012983; DKB 018445 | A, H, R | |
| PTX0946 | 08/12/1994 | DEKALB Roundup Spray Test procedures and test results for Kihei Nurseries | MGA 0014988; DKB 056159 | MGA 0014994; DKB 056165 | A, H, R | |
| PTX0947 | 08/12/1994 | Roundup spray test | MGA 0015048; DKB 063055 | MGA 0015048; DKB 063055 | A, H, R | |
| PTX0948 | 09/14/1994 | DEKALB Discovery Research Report | DKLB 033854 | DKLB 034179 | A, H, R | |

C.A. No. 04-305

May 8, 2006

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0949 | 09/14/1994 | Discovery Research Project Reports | MGA 0013017; DKB 024368 | MGA 0013034; DKB 024404 | A, H, R | |
| PTX0950 | 09/27/1994 | Julstrom memo to Beyersdorf re Seed lots and crosses needed the new Roundup resistant sources | MGA 0015037; DKB 063026 | MGA 0015041; DKB 015041 | A, H, R | |
| PTX0951 | 00/00/1995 | DeKalb Roundup resistant conversion nursery Kihei 08/24/1995 | MGA 0015049; DKB 063060 | MGA 0015049; DKB 063060 | A, H, R | |
| PTX0952 | 08/00/1996 | DEKALB Inbred and Plasmid Codebook, Bombardment A-Z | DKLB 111648 | DKLB 111740 | A, R, H | |
| PTX0953 | 03/06/1997 | AT 824 callus GA-21 technical chart | MGA 0002618; MRP-002-001054 | MGA 0002618; MRP-002-001054 | A, H | |
| PTX0954 | 10/06/1997 | Mackey letter to Hoerner providing materials which document the creation of GA21, includes attachments | MGA 0042220; DKB 034959 | MGA 0042352; DKB 035088 | A, H, R | |
| PTX0955 | 01/12/1998 | Walters handwritten note to Lundquist re rough draft of particle gun protocol | DKLB 054003 | DKLB 054007 | A, H, R | |
| PTX0956 | 03/17/2006 | Table re segregation ratios for plots receiving the 4oz treatment of Roundup | MAP 0033876; DKLB 015363 | MAP 0033876; DKLB 015363 | A, H, R | |
| PTX0957 | 00/00/0000 | Plasmid Map for pDPG434, 6128 bp | SYN 109900 | SYN 109901 | A, PK, R | |
| PTX0958 | 00/00/0000 | Syngenta data on inbreds | SYN 066310 | SYN 066332 | A, R, H | |
| PTX0959 | 00/00/0000 | Plasmid Map for pDPG434, 6128bp | SYN 109900 | SYN 109901 | A, PK, R, H | |
| PTX0960 | 00/00/0000 | Syngenta Hybrid data chart | SYN 144148 | SYN 144148 | A, R, H | |
| PTX0961 | 07/00/1988 | Pace Monthly Report for M5 | CGD 076307 | CGD 076310 | H, R | |
| PTX0962 | 08/16/1988 | Wright Progress Report, Soybean Transformation by I) Agrobacterium Tumefacens aand II) Microprojectile Bombardment | CGD 016089 | CGD 016093 | H, R | |
| PTX0963 | 11/00/1988 | Pace Monthly Report for M5 | CGD 076293 | CGD 076303 | H, R | |
| PTX0964 | 12/00/1988 | Monthly Report for M5 12/88 - 1/89 | CGD 029201 | CGD 029201 | H, R | |
| PTX0965 | 06/03/1991 | Carnes memo to Chilton dated 6/3/91 | CGD 070919 | CGD 070923 | H, R | |

C.A. No. 04-305

-79-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0966 | 10/00/1991 | Wright & Pace Annual Project Update Summary; Agricultural Biotechnology Research Unit | CGD 075339 | CGD 075343 | H, R | |
| PTX0967 | 01/03/1992 | Miflin memo to Ryals, Lehmann and Evola re Maize Transformation dated 1/3/92 | CGD 085299 | CGD 085299 | H, R | |
| PTX0968 | 02/28/2000 | Syngenta Inbreds Spreadsheet | SYN 132534 | SYN 132558 | R | |
| PTX0969 | 07/16/2004 | Syngenta Biotechnology, Inc., Product Registration for GA21 | SYN 048504 | SYN 048509 | R | |
| PTX0970 | 05/31/2005 | Syngenta Hybrid Codes 5-27-05 | SYN 129268 | SYN 129385 | R | |
| PTX0971 | 05/19/1988 | Freysinet letter to Comai and Stalker re Quarterly Progress Report for the 556 and Bromoxynil Projects | RPA 011375 | RPA 011383 | H, R | |
| PTX0972 | 00/00/1989 | Test Data - 1989; Translation (EXHIBIT L) (DTX 1237 & DTX 1238) | RPA 010854 | RPA 010873 | H, R, A, F, ILO | |
| PTX0973 | 10/10/1990 | Report (EXHIBIT M) (DTX 218) | RPA 010954 | RPA 010961 | H, R, A, F, ILO | |
| PTX0974 | 10/30/1992 | Rhone-Poulenc Agro/Dekalb Plant Genetics Progress Report | RPA 021752 | RPA 021755 | H | |
| PTX0975 | 00/00/0000 | Patent Family Record for Australian Patent 8780893. | | | R, H, UPROD, A, F, ID | |
| PTX0976 | 06/23/1983 | Bill to amend Title 35, U.S.C., to increase the effectiveness of the patent laws (S. 1535) | | | R, UPROD, A, H, F, JC, ID | |
| PTX0977 | 09/14/1983 | Bill to promote R&D, encourage innovation, stimulate trade, and make necessary and appropriate amendments to the antitrust, patent and copyright laws (S. 1841) | | | R, UPROD, A, H, F, JC, ID | |
| PTX0978 | 04/03/1984 | Patent Law Improvements Act Hearing transcript excerpt (re S. 1535 & S. 1841) | | | R, H, UPROD, A, F, JC, ID | |
| PTX0979 | 09/20/1984 | Bill to amend title 35, U.S.C., to increase the effectiveness of the patent laws (H.R. 6286) | | | A, R, H, UPROD, F, JC, ID | |
| PTX0980 | 09/09/1986 | Patent Equity Act, Report 99-807 re Bill to amend title 35, U.S.C. re patented processes and PCT (H.R. 4899) | | | R, H, UPROD, A, F, JC, ID | |

C.A. No. 04-305

May 8, 2006

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0981 | 04/22/1987 | Process Patent Amendments Act of 1987, Rpt 100-60, re amendment to title 35, U.S.C. re patented processes | | | R, H, UPROD, A, F, JC, ID | |
| PTX0982 | 01/11/1991 | Declaration filed by Dr. Alex Cruickshank re Gordon Conference in 1985 | MGA 0088293 | MGA 0088303 | H, R, F, A, UPROD | |
| PTX0983 | 00/00/1999 | Report and Recommendation of Special Master regarding Pioneer's MSJ re non-infringement of the '956 (DeKalb vs. Pioneer) | | | H | |
| PTX0984 | 00/00/1999 | Report & Recommendation of Special Master re MSJ as to Mycogen's Liability Under 35 U.S.C. S.271(g) (Dekalb vs. Ciba-Geigy) | | | H | |
| PTX0985 | 04/19/1999 | CIBA's initial Markman hearing memorandum re CA Nos 96-C50114 and 96-C50241 DEKALB Genetics vs CIBA-Geigy and Mycogen | | | H | |
| PTX0986 | 06/11/1999 | CIBA's post-Markman hearing memorandum re CA Nos 96-C50114 and 96-C50241 DEKALB Genetics vs CIBA-Geigy and Mycogen | | | H | |
| PTX0987 | 06/30/1999 | Report and Recommendation of Special Master Regarding Claim Construction, re CA 96 C 50112, 50114, 50169, 50239, 50241, 50284, 50186; 09/17/99 order adopting Special Master Harmon's Order decision on claim construction | | | H | |
| PTX0988 | 09/17/1999 | Court Order re case no 96 C 50112 DeKalb vs Pioneer, Pioneers request for oral hearing on issue of claim construction is denied | | | H | |
| PTX0989 | 07/01/2003 | Transcript of 07/01/2003 Markman Hearing from CA No. 4:01cv1825 | MGA 0058699 | MGA 0058872 | H | |
| PTX0990 | 07/02/2003 | Claims Construction Order, Case No 4:01CV1825 CDP, Monsanto v. Bayer CropScience | MGA 0062516 | MGA 0062517 | H | |
| PTX0991 | 00/00/2005 | Manual of Patent Examining Procedure | | | H, R, JC, F, ID | |
| PTX0992 | 03/05/2005 | Declaration of Rob Robinson Civil Action No 04 C 50323 | | | H | |
| PTX0993 | 00/00/0000 | NUMBER NOT USED | | | | |

C.A. No. 04-305

-81-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX0994 | 04/21/2005 | NUMBER NOT USED | | | | |
| PTX0995 | 08/10/2005 | Popma Letter to Clark re 30(b)(6) designees with attached charts in response to 30(b)(6) topics 1 and 7, 3, 9-1, and 10 | | | MD, IC | |
| PTX0996 | 00/00/0000 | Syngenta information provided in response to 30(b)(6) Notice of Deposition, Topics 1 and 7 | | | IC | |
| PTX0997 | 00/00/0000 | Syngenta information provided in response to 30(b)(6) Notice of Deposition, Topic 9-1 | | | IC | |
| PTX0998 | 00/00/2004 | Syngenta information provided in response to 30(b)(6) Notice of Deposition, binder prepared for Mr. Resler's deposition re Topic 11 (a-cc) | | | MD, R | |
| PTX0999 | 00/00/2005 | Syngenta letters identifying source information for document production | | | MD, R | |
| PTX1000 | 07/13/2005 | Syngenta information provided in response to 30(b)(6) Notice of Deposition, binder prepared for Mr. Resler's deposition re topic 8 | | | NBD, R | |
| PTX1001 | 10/07/2005 | Flibbet letter to Miller re 30(b)(6) on ffybes | | | MIL, R | |
| PTX1002 | 10/13/2005 | Flibbet letter to Miller re Syngenta supplementing its prior disclosure re the corporate structure of Golden Harvest | | | | |
| PTX1003 | 00/00/2005 | Curriculum vitae of Richard S Cahoon | | | H | |
| PTX1004 | 00/00/2005 | Curriculum vitae of John James Finer | | | H | |
| PTX1005 | 00/00/2005 | Curriculum vitae of Michael Ernest Fromm, Ph.D. | | | H | |
| PTX1006 | 00/00/2005 | Curriculum vitae of Charles S Gasser | | | H | |
| PTX1007 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX1008 | 00/00/2005 | Curriculum vitae of Christopher Spadea | | | H | |
| PTX1009 | 00/00/2005 | Curriculum vitae of Kenneth Keegstra | | | H | |
| PTX1010 | 01/31/2005 | Syngenta's response to Monsanto's first set of interrogatories (Nos 1-7) | | | | |

C.A. No. 04-305

May 8, 2006

-82-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1011 | 02/02/2005 | Syngenta's response to DEKALB's first set of interrogatories (Nos 1-3) | | | | |
| PTX1012 | 03/24/2005 | Syngenta's response to Monsanto's second set of interrogatories (No 8) | | | | |
| PTX1013 | 03/24/2005 | Syngenta's response to DEKALB's second set of interrogatories (Nos 4-13) | | | | |
| PTX1014 | 04/20/2005 | Syngenta's response to Monsanto's third set of interrogatories (No 9) | | | | |
| PTX1015 | 04/25/2005 | Syngenta's supplemental response to Monsanto's first set of interrogatories (No 1) | | | | |
| PTX1016 | 04/25/2005 | Syngenta's supplemental response to Monsanto's second set of interrogatories (No 8) | | | | |
| PTX1017 | 04/25/2005 | Syngenta's supplemental response to DEKALB's first set of interrogatories (No 1) | | | | |
| PTX1018 | 04/25/2005 | Syngenta's supplemental response to DEKALB's second set of interrogatories (No 13) | | | | |
| PTX1019 | 04/25/2005 | Syngenta's response to DEKALB's third set of interrogatories (No 14) | | | | |
| PTX1020 | 05/20/2005 | Syngenta's second supplemental response to DEKALB's second set of interrogatories (No 13) | | | | |
| PTX1021 | 06/02/2005 | Syngenta's second supplemental response to DEKALB's first set of interrogatories (No 1) | | | | |
| PTX1022 | 06/02/2005 | Syngenta's supplemental response to DEKALB's third set of interrogatories (No 14) | | | | |
| PTX1023 | 06/27/2005 | Syngenta's response to DEKALB's fourth set of interrogatories (No 15) | | | | |
| PTX1024 | 07/13/2005 | Syngenta's supplemental response to DEKALB's first set of interrogatories (No 2) | | | | |

C.A. No. 04-305

May 8, 2006

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1025 | 07/25/2005 | Syngenta's supplemental response to DEKALB's second set of interrogatories (Nos 6 & 10) | | | | |
| PTX1026 | 09/01/2005 | Syngenta's supplemental response to DEKALB's fourth set of interrogatories (No 15) | | | | |
| PTX1027 | 09/16/2005 | Syngenta's supplemental response to Monsanto's first set of interrogatories (No 4) | | | | |
| PTX1028 | 10/03/2005 | Syngenta's response to Monsanto's fifth set of interrogatories (No 11) | | | | |
| PTX1029 | 10/18/2005 | Syngenta's second supplemental response to Monsanto's first set of interrogatories (Nos 1-7) | | | | |
| PTX1030 | 10/18/2005 | Syngenta's second supplemental response to Monsanto's second set of interrogatories (No 8) | | | | |
| PTX1031 | 10/18/2005 | Syngenta's response to Monsanto's fourth set of interrogatories (NO 10) | | | | |
| PTX1032 | 10/18/2005 | Syngenta's response to Monsanto's sixth set of interrogatories (Nos 12-17) | | | | |
| PTX1033 | 10/18/2005 | Syngenta's third supplemental response to DEKALB's first set of interrogatories (No 1) | | | | |
| PTX1034 | 10/18/2005 | Syngenta's second supplemental response to DEKALB's second set of interrogatories (Nos 6 & 10) | | | | |
| PTX1035 | 10/18/2005 | Syngenta's third supplemental response to DEKALB's second set of interrogatories (No 13) | | | | |
| PTX1036 | 10/18/2005 | Syngenta's response to Monsanto's request for admission (1-110) | | | | |
| PTX1037 | 12/06/2005 | Syngenta's second supplemental response to DEKALB's fourth set of interrogatories (No 15) | | | | |
| PTX1038 | 05/27/2005 | Syngenta Preliminary Privilege Document Log, 05/27/2005 | | | | |

C.A. No. 04-305

-84-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1039 | 11/29/2005 | Syngenta Privileged Document Log, 11/29/2005 (only the first page is scanned) | | | | |
| PTX1040 | 02/28/2006 | Syngenta Revised Privileged Document Log, 02/28/2006 | | | | |
| PTX1041 | 00/00/0000 | Resume of Jeffrey Stein | | | H, R | |
| PTX1042 | 00/00/0000 | Resume of Marshall Kosiluk | | | H, R | |
| PTX1043 | 00/00/0000 | Resume of Moez Meghji | | | H, R | |
| PTX1044 | 00/00/0000 | Resume of Erik Dunder | | | H, R | |
| PTX1045 | 00/00/0000 | Resume of Alan Francis Hawkins | | | H, R | |
| PTX1046 | 00/00/0000 | Resume of Xaivier Delannay | | | | |
| PTX1047 | 00/00/0000 | Resume of Theodore Klein | MGA 0080480 | MGA 0080483 | | |
| PTX1048 | 00/00/2006 | Resume of Paul Julstrom | | | | |
| PTX1049 | 08/04/2005 | Responsibility of Edward T. Robinson III | | | H, R | |
| PTX1050 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX1051 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX1052 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX1053 | 04/09/1997 | Monsanto/DEKALB APHIS Petition for GA21 Corn | MGA 0013659 | MGA 0013719 | A, R, H | |
| PTX1054 | 07/28/1997 | Monsanto/DEKALB revised APHIS Petition for GA21 Corn | MGA 0100905 | MGA 0100968 | A, H | |
| PTX1055 | 01/14/1999 | Croon letter to FDA re additional molecular characterization studies conducted on RR Corn line GA21 | MGA 0101086 | MGA 0101114 | A, H | |
| PTX1056 | 01/10/2000 | Croon letter requesting extension of GA21 status to NK 603 | MGA 0101174 | MGA 0101196 | A, R, H | |
| PTX1057 | 02/28/2000 | Monanto Safety Assessment of GA21 and FDA 03/29/2000 letter to Monsanto confirming receipt | MGA 0080334 | MGA 0080448 | A, H, R | |

C.A. No. 04-305
-85-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1058 | 06/24/2004 | Syngenta chart summarizing Monsanto regulatory status of GA21 and NK603 | SYN 112807 | SYN 112807 | H, R, ID, F | |
| PTX1059 | 00/00/0000 | Syngenta document "GA21 Regulatory Activities Requiring Plant Material" | SYN 020681 | SYN 020681 | H, R, ID, F | |
| PTX1060 | 00/00/0000 | NUMBER NOT USED | | | H | |
| PTX1061 | 00/00/0000 | NUMBER NOT USED | | | H | |
| PTX1062 | 10/26/2005 | Bruce Expert Report | | | H | |
| PTX1063 | 11/21/2005 | Bruce rebuttal expert report | | | H | |
| PTX1064 | 10/27/2005 | Cahoon Expert Report | | | H | |
| PTX1065 | 11/22/2005 | Cahoon Rebuttal Report | | | H | |
| PTX1066 | 10/26/2005 | Christou Expert Report | | | H | |
| PTX1067 | 11/21/2005 | Christou Expert Report | | | H | |
| PTX1068 | 11/02/1998 | Christou Rule 26(a)(2) Rebuttal Report Regarding Infringement (Rockford) | | | H | |
| PTX1069 | 02/16/1999 | Christou Amended and Supplemental Rule 26(a)(2) Report (Rockford) | | | H | |
| PTX1070 | 10/27/2005 | Finer Expert Report | | | H | |
| PTX1071 | 10/22/2005 | Fromm Expert Witness Report | | | H, ML | |
| PTX1072 | 11/22/2005 | Fromm Rebuttal Report | | | H | |
| PTX1073 | 11/22/2005 | Gasser Rebuttal Report | | | H | |
| PTX1074 | 11/22/2005 | Jarosz Rebuttal Report | | | H | |
| PTX1075 | 10/27/2005 | Keegstra Expert Report | | | H | |
| PTX1076 | 11/22/2005 | Keegstra Rebuttal Report | | | H | |

C.A. No. 04-305

-86-

May 8, 2006

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1077 | 12/13/2005 | Keegstra Sur-rebuttal Report (rebutal to Bruce report) | | | UPROD, MIL, R, H | |
| PTX1078 | 10/27/2005 | Spadea Expert Report | | | H | |
| PTX1079 | 10/27/2005 | Ward Expert Report | | | H | |
| PTX1080 | 11/22/2005 | Ward rebuttal expert report (incomplete) | | | ID, H | |
| PTX1081 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX1082 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX1083 | 09/07/1999 | Evaluation Agreement Between Zeneca and Pioneer | SYN 113522 | SYN 113531 | MIL, R, JC, H | |
| PTX1084 | 07/31/2004 | Corn Crossing, Hybrid Evaluation and Breeding Agreement between Golden Harvest Seeds, Central Golden Harvest Research, Golden Seed Co. LLC, J.C. Robinson Seeds and Syngenta | SYN 123469 | SYN 123479 | R, H | |
| PTX1085 | 09/01/2004 | Corn Crossing Hybrid Evaluation and Breeding Agreement between Golden Harvest Seeds, Central Golden Harvest Research, Golden Seed Company, J.C. Robinson and Garst | SYN 123461 | SYN 123468 | R, H | |
| PTX1086 | 10/20/2004 | Hybrid Seed Corn Production Agreement Between Agricola Greenseed LTDA and JC Robinson Seed Co. | SYN 122054 | SYN 122066 | R, H | |
| PTX1087 | 10/30/1986 | Lundquist Confidentiality Agreement re the 02/04/97 Sanford Declaration (Declaration attached) | DKLB 039434 | DKLB 039434 | H | |
| PTX1088 | 01/11/1993 | License agreement between Ciba-Geigy Corp and Monsanto under Shah | SYN 004379 | SYN 004409 | R, H, UP, JC | |
| PTX1089 | 10/11/1997 | Cross License and Settlement Agreement between Monsanto and Novartis under Lundquist | MKZ 0011247 | MKZ 0011293 | R, H, UP, JC | |
| PTX1090 | 10/27/1997 | Monsanto Licensee Incentive Agreement Form (blank) | MGA 0044616 | MGA 0044625 | H, R | |
| PTX1091 | 11/21/1997 | Licensee Incentive Agreement between Monsanto and A+ Seeds | MAP 0016705 | MAP 0016714 | H, R | |
| PTX1092 | 03/11/1998 | Roundup Ready corn license and seed service agreement Monsanto and Garst (GA21) | MGA 0058457 | MGA 0058490 | H, R | |

May 8, 2006

C.A. No. 04-305

-87-