Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1093 | 05/13/1998 | Roundup Ready Corn License and Seed Services Agreement Between Monsanto and Golden Harvest (GA21) | MGA 0058307 | MGA 0058344 | H, R | |
| PTX1094 | 12/01/1998 | Monsanto letter agreement to Garst re licensing issues | MGA 0058418 | MGA 0058418 | H, R | |
| PTX1095 | 01/01/1999 | License agreement re development of glyphosate tolerant corn between Monsanto and Golden Harvest | MGA 0058295 | MGA 0058300 | R, H | |
| PTX1096 | 02/03/1999 | License agreement re development of glyphosage tolerant corn between Monsanto and Garst | MGA 0058491 | MGA 0058497 | R, H | |
| PTX1097 | 08/16/1999 | Monsanto/Novartis Agreement re Development of Glyphosate Tolerant Corn | SYN 004373 | SYN 004378 | R, H | |
| PTX1098 | 09/21/1999 | Monsanto letter to Golden Harvest re amendment to the Roundup Ready Corn License and Seed Services agreement | MGA 0058181 | MGA 0058181 | R, H | |
| PTX1099 | 09/21/1999 | Monsanto letter to Garst re amendment to the Roundup Ready Corn License and Seed Services Agreement | MGA 0058365 | MGA 0058365 | R, H | |
| PTX1100 | 10/11/1999 | Cross License and Settlement Agreement between Monsanto and Novartis | SYN 097270; SYN 097275; SYN 097288 | SYN 097270; SYN 097275; SYN 097289 | R, H, ID | |
| PTX1101 | 02/29/2000 | Monsanto letter to Golden Harvest re license to a new corn line, NK60, and notification to withdraw all licensed corn products using GA21 | MGA 0058176 | MGA 0058176 | H, R | |
| PTX1102 | 02/29/2000 | Roundup Ready (NK603) Corn License and Seed Services Agreement between Monsanto and Golden Harvest | MGA 0058228 | MGA 0058259 | R, H | |
| PTX1103 | 09/01/2000 | Roundup Ready (NK603) Corn License and Seed Services Agreement between Monsanto and Golden Harvest | MGA 0058196 | MGA 0058227 | R, H | |
| PTX1104 | 09/02/2000 | Intellectual Property Transfer Agreement between Monsanto Co. and Monsanto Tech. LLC | MGA 0087403 | MGA 0087433 | R, H | |
| PTX1105 | 03/15/2001 | Testing Agreement re Roundup Ready NK603 Hybrids between Monsanto and Holden's Foundation Seeds and Syngenta | SYN 003197 | SYN 003199 | R, H | |
| PTX1106 | 03/19/2001 | Monsanto notification letter to Golden Harvest re amendment to GA21 licensing agreement | MGA 0058173 | MGA 0058173 | H, R | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1107 | 03/19/2001 | Monsanto notification letter to Garst re amendment to GA21 license agreement | MGA 0058364 | MGA 0058364 | H, R | |
| PTX1108 | 04/06/2001 | Monsanto letter agreement to Garst re amendment to Roundup Ready Corn License and Seed Services Agreement | MGA 0058411 | MGA 0058413 | H, R | |
| PTX1109 | 07/18/2001 | Roundup Ready (NK603) corn license and seed service agreement Monsanto and Garst | MGA 0058379 | MGA 0058409 | R, H | |
| PTX1110 | 07/19/2001 | Monsanto letter agreement to Garst Seed re Amendment to Roundup Ready Corn License and Seed Services Agreement (re GA21 and NK603) | MGA 0058452 | MGA 0058456 | R, H | |
| PTX1111 | 11/26/2001 | Monsanto letter agreement to Garst re NK603 | MGA 0058359 | MGA 0058360 | R, H | |
| PTX1112 | 05/22/2002 | Test Crossing Agreement re NK603 Roundup Ready Corn Inbreds between Monsanto, Holden's and Syngenta | SYN 003193 | SYN 003194 | R, H | |
| PTX1113 | 02/28/2003 | Amendments to Monsanto - Golden Harvest agreement | MGA 0058185 | MGA 0058191 | H, R | |
| PTX1114 | 10/13/2003 | Shah License Agreement between Monsanto and Bayer | MGA 0088349 | MGA 0088363 | H, R, ID, UP, JC | |
| PTX1115 | 01/14/2004 | Letter agreement extending the expiration of the Test Crossing Agreement - NK603 Roundup Ready Corn Inbreds between Monsanto, Holden's and Syngenta | SYN 003225 | SYN 003225 | H, R | |
| PTX1116 | 09/00/2004 | Seed Production Agreement between Golden Harvest, Monsanto, JC Robinson | SYN 084651 | SYN 084659 | H, R | |
| PTX1117 | 04/15/2005 | Roundup Ready (NK603) Corn License and Seed Services Agreement (Royalty) (Blank) | MGA 0053710 | MGA 0053740 | H, R | |
| PTX1118 | 04/15/2005 | Monsanto NK603 Licensees | MGA 0053706 | MGA 0053709 | H, R | |
| PTX1119 | 10/14/2002 | Agreement for Scientific Evaluation of Transgenic Material Between Bayer CropScience SA and Syngenta Seeds AG | SYN 094282 | SYN 094299 | H, R | |
| PTX1120 | 10/21/2002 | Corn Germplasm Agreement between Syngenta and MBS Genetics LLC | SYN 140459 | SYN 140462 | H, R | |
| PTX1121 | 10/21/2002 | Corn Germplasm Agreement between Syngenta and NC+Hybrides Cooperative | SYN 140472 | SYN 140475 | H, R | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX1122 | 10/21/2002 | Corn Germplasm Agreement between Syngenta and CHS Research LLC | SYN 140468 | SYN 140471 | H, R | |
| PTX1123 | 10/21/2002 | Corn Germplasm Agreement between Syngenta and BASF Lant Science LLC | SYN 140485 | SYN 140488 | H, R | |
| PTX1124 | 10/21/2002 | Corn Germplasm Agreement between Syngenta and Seed Genetics Inc | SYN 135465 | SYN 135468 | H, R | |
| PTX1125 | 10/21/2002 | Corn Germplasm Agreement between Syngenta and Garst | SYN 123503 | SYN 123508 | H, R | |
| PTX1126 | 10/30/2002 | Corn Germplasm Agreement between Syngenta and Agreliant Genetics LLC | SYN 140476 | SYN 140479 | H, R | |
| PTX1127 | 10/31/2002 | Corn Germplasm Material Transfer Agreement between Syngenta and Agrigenetics Inc | SYN 135460 | SYN 135464 | H, R | |
| PTX1128 | 01/09/2004 | Acquisition Agreement Relating to Certain Corn Assets of Bayer CropScience S A and License Agreement Between Bayer CropScience S A as Seller and Syngenta Participations AG As Purchaser | SYN 097105 | SYN 097209 | H, R | |
| PTX1129 | 04/07/2004 | Amendment Agreement to the 10/14/2002 Agreement for Scientific Evaluation of Transgenic Material between Bayer and Syngenta | SYN 094173 | SYN 094174 | H, R | |
| PTX1130 | 04/09/2004 | Basteleurs fax to Resler re Execution and delivery of the Amendment Agreement to the Agreement for Scientific Evaluation of Transgenic Material | | | H, R | |
| PTX1131 | 05/10/2004 | License Agreement between Syngenta and Advanta | SYN 003069 | SYN 003076 | H, R | |
| PTX1132 | 05/17/2004 | License Agreement between Syngenta and Garst | SYN 003080 | SYN 003091 | H, R | |
| PTX1133 | 06/17/2004 | Corn Germplasm Agreement between Syngenta and Stewart Seeds Inc | SYN 140499 | SYN 140502 | H, R | |
| PTX1134 | 06/17/2004 | Corn Germplasm Agreement between Syngenta and Farm Seed Plant Sciences | SYN 140489 | SYN 140498 | H, R | |
| PTX1135 | 06/25/2004 | Corn Conversion Agreement between Syngenta and Garst (GA21) | SYN 000401 | SYN 000405 | H, R | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX1136 | 00/00/2005 | Agrisure GT Corn License and Royalty Agreement between Syngenta Seeds Inc and (co name redacted) (unexecuted) | SYN 144071 | SYN 144102 | H, R | |
| PTX1137 | 00/00/2005 | Greenleaf Genetics (Syngenta) Commercial Licensing Agreement between GREENLEAF and (co name redacted) (unexecuted) | SYN 144103 | SYN 144111 | H, R | |
| PTX1138 | 03/24/2005 | GreenLeaf Genetics (Syngenta) Commercial Licensing Agreement between Syngenta and (co name redacted) | SYN 144062 | SYN 144070 | H, R | |
| PTX1139 | 08/10/2005 | Agrisure GT Corn License and Royalty Agreement between Syngenta (co name redacted) | SYN 143884 | SYN 143915 | H, ID, R | |
| PTX1140 | 00/00/2006 | Documents regarding joint venture between Syngenta and DuPont to form GreenLeaf Genetics, LLC (exhibits may be added upon receipt and review of 04/28 production). | | | R, ID, H, UPROD | |
| PTX1141 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX1142 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX1143 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX1144 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX1145 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX1146 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX1147 | 06/00/1988 | David Walters Monthly Report | DKLB 039978 | DKLB 039979 | A, H, R | |
| PTX1148 | 04/00/1987 | Lundquist Notes: Maize Transformation Project Review | | | A, H, IC | |
| PTX1149 | 10/05/1989 | Rhone Poulenc Meeting Minutes | RPA 024666 | RPA 024685 | A, H, R | |
| PTX1150 | 00/00/1986 | Invoices re Lundquist purchase of materials from Biolistics, Inc, handwritten notes, List of publications re the biolistic process | DKLB 039396 | DKLB 039424 | A, H, R | |
| PTX1151 | 04/04/1986 | Monsanto Presentation Foils Presented at an EPSP Synthase Enzymology | MGA 0019933 | MGA 0019955 | A, H | |

C.A. No. 04-305

-91-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1152 | 03/02/1987 | Lundquist letter to Sanford re enclosed proposed arrangement to meet interests of Biolistics and MGI | DKLB 039425 | DKLB 039427 | A, H | |
| PTX1153 | 00/00/1988 | Biolistics 1988 Operational/proceedural Instructions for Biolistics Particle Acceleration System | DKLB 039441 | DKLB 039447 | A, H, R | |
| PTX1154 | 01/04/1989 | Lundquist 1989 Transformation Project Objectives | DKLB 143151 | DKLB 143159 | A, H, R | |
| PTX1155 | 01/27/1989 | Wolf letter to Lundquist re Biolistics' apparatus use | DKLB 039448 | DKLB 039456 | A, H, R | |
| PTX1156 | 12/13/1989 | Knaack memo to Lundquist and Walters re invention summary of corn transformation | DKLB 138612 | DKLB 138617 | A, H, R | |
| PTX1157 | 03/12/1993 | Julstrom Memo to Flick re Glyphosate Resistance Field Tests | MGA 0012731; DKB 017256 | MGA 0012731; DKB 017256 | A, H | |
| PTX1158 | 04/16/1993 | Flick memo to Julstrom re List of Aroa Transformants from which Seed had been Obtained | MGA 0012726; DKB 017251 | MGA 0012726; DKB 017251 | A, H, R | |
| PTX1159 | 04/16/1993 | Executive summary re aroA and Callus Lines to Seed | MGA 0014995; DKB 056189 | MGA 0015000; DKB 015000 | A, H, R | |
| PTX1160 | 06/09/1993 | Flick memo to Julstrom re table summarizing seed that is available for Aroa transformants | MGA 0012727; DKB 017252 | MGA 0012730; DKB 017255 | A, H, R | |
| PTX1161 | 08/12/1994 | DEKALB data for Kihei Nurseries | MGA 0014988 | MGA 0014994 | A, H, R | |
| PTX1162 | 09/02/1994 | Julstrom memo to Flick re nursery book page for the new Roundup resistant lines in Kihei | MGA 0014856; DKB 040197 | MGA 0014857; DKB 040198 | A, H, R | |
| PTX1163 | 09/23/1994 | Julstrom memo to Flick and Mumm re data from August Roundup study in Kihei | MGA 0014218; DKB 033440 | MGA 0014221; DKB 033443 | A, H, R | |
| PTX1164 | 03/20/1997 | Harper letter to Forbes re Northrup King Monsanto R & D Agreement | SYN 000281 | SYN 000286 | A, H, R | |
| PTX1165 | 04/15/1997 | Behr letter to Parker encl. seed from crosses with GH corn inbreds re GA21 and GG25 | MGA 0082525 | MGA 0082526 | A, H | |
| PTX1166 | 05/19/1997 | Behr letter to Kaster re Sample Transfer and Corresponding Transfer Form | MGA 0082529 | MGA 0082532 | A, H, R | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX1167 | 07/21/1997 | GA21 containing line that Garst received in 1997 from Monsanto, designated DK626GA21 | MGA 0082533 | MGA 0082536 | A, H, R | |
| PTX1168 | 03/01/2001 | Harper, Joehl draft letter re Roundup Ready Corn and Soybean License Agreements and technology fee intentions | MGA 0100528; MKZ 009963 | MGA 0100528; MKZ 009963 | A, H, R | |
| PTX1169 | 05/08/2001 | Monsanto letter to Golden Harvest re Roundup Ready (NK603) Corn License and Seed Services Agreement | MGA 0058193 | MGA 0058193 | A, H, R | |
| PTX1170 | 05/08/2001 | Harper, Schultz, Joehl cover letter for attached letter agreement re marketing Roundup Ready corn products | MGA 0058171 | MGA 0058171 | A, H, R | |
| PTX1171 | 07/18/2001 | Harper letter agreement to Witherspoon re Roundup Ready Corn (NK603) License and Seed Services Agreement between Monsanto Company and Garst Seed Company | MGA 0058375 | MGA 0058377 | A, H, R | |
| PTX1172 | 12/21/2001 | Harper letter to Resler re agreement development of Glyphosate tolerant corn - august 23, 1999 | SYN 003185 | SYN 003185 | A, H, R | |
| PTX1173 | 12/21/2001 | Harper letter to Resler re August 23, 1999 agreement for development of glyphosate tolerant corn | SYN 004372 | SYN 004372 | A, H, R | |
| PTX1174 | 04/29/2002 | Harper letter to Resler re agreement development of Glyphosate tolerant corn | SYN 003184 | SYN 003184 | A, H, R | |
| PTX1175 | 06/03/2002 | Harper letter to Witherspoon re amending license agreement of July 18, 2001 | MGA 0058373 | MGA 0058374 | A, H, R | |
| PTX1176 | 12/04/2002 | Harper letter to Shearl re 05/08/2001 Letter Agreement between Monsanto and Golden Harvest Seeds Inc Commercialization criteria for Roundup Ready (NK603) Corn hybrids | MGA 0058169 | MGA 0058169 | A, H | |
| PTX1177 | 12/04/2002 | Harper letter to Witherspoon re 05/08/2001 Letter Agreement between Monsanto and Garst Seed Co Commercialization criteria for Roundup Ready (NK603) Corn hybrids | MGA 0058358 | MGA 0058358 | A, H, R | |
| PTX1178 | 12/19/2002 | Harper letter to Klevorn re test crossing agreement - NK603 Roundup Ready Corn Breeds | SYN 003192 | SYN 003192 | H, R, JC, UP | |
| PTX1179 | 12/19/2002 | Harper letter to Klevorn re agreement development of Glyphosate tolerant corn | SYN 004370 | SYN 004372 | H, R, JC, UP | |

May 8, 2006

C.A. No. 04-305

-93-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1180 | 12/19/2002 | Harper letter to Klevorn re Test Crossing agreement - NK603 roundup ready corn Inbreds | SYN 004679 | SYN 004681 | H, R, JC, UP | |
| PTX1181 | 03/19/2003 | Harper letter to Witherspoon re NK603 Event Licensees and GA21 Event Licensees | MGA 0058357 | MGA 0058357 | A, H, R | |
| PTX1182 | 04/29/2003 | Harper letter to Sheari re Roundup Ready (NK603) Corn License and Seed Services Agreement Trademark Substitution Notice | MGA 0058166 | MGA 0058167 | A, H, R | |
| PTX1183 | 04/29/2003 | Harper letter to Witherspoon re Roundup Ready (NK603) Corn License and Seed Services Agreement Trademark Substitution Notice | MGA 0058356 | MGA 0058356 | A, H, R | |
| PTX1184 | 06/27/2003 | Harper letter to Witherspoon re official notification of Roundup Ready Soybean, Roundup Ready Corn, YieldGard Corn Borer and yieldGard Rootworm royalties for FY 2004 | MGA 0058370 | MGA 0058372 | A, H, R, UP, JC | |
| PTX1185 | 01/14/2004 | Harper letter to Klevorn re Agreement Development of Glyphosate Tolerant Corn | MGA 0056017 | MGA 0056017 | A, H, UP, JC | |
| PTX1186 | 01/14/2004 | Harper letter to Klevorn re Test Crossing Agreement - NK603 Roundup Ready Corn Inbreds | MGA 0056015 | MGA 0056015 | A, H, UP, JC, R | |
| PTX1187 | 01/21/2004 | Klevorn letter to Harper re enclosed letters of extension for Testing Agreement - Roundup Ready (NK603) Hybrids, Test Crossing Agreement - NK603 Roundup Ready Corn Inbreds, and Agreement Development of Glyphosate Tolerant corn | SYN 003218 | SYN 003218 | A, H, UP, JC | |
| PTX1188 | 02/04/2004 | Trigg letter to Klevorn re enclosed executed copy of Test Crossing Agreement - NK603 Roundup Ready Corn Inbreds and Testing Agreement - Roundup Ready (NK603) Hybrids | SYN 003224 | SYN 003224 | A, H, UP, JC | |
| PTX1189 | 03/17/2004 | Nohmann letter to Roundup Ready Corn GA21 Event Licensees re Halting Production of GA21 and Initiating Production of NK603 | SYN 002978 | SYN 002978 | A, H, R | |
| PTX1190 | 03/17/2004 | Nohmann letter to Sheari re licensing issue with Golden Harvest | MGA 0058165 | MGA 0058165 | A, H, R | |
| PTX1191 | 03/17/2004 | Nohmann letter to Witherspoon re Roundup Ready Corn GA21 Event Licensees | MGA 0058350 | MGA 0058350 | A, H, R | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1192 | 05/12/2004 | Monsanto Press Release Monsanto Files Patent Infringement Suit Against Syngenta Over GA21 Roundup Ready Corn | MGA 0055652 | MGA 0055652 | A, H | |
| PTX1193 | 05/13/2004 | Monsanto Letter to Customers re Acquired rights from Bayer CropScience to GA21 | MGA 0100562 | MGA 0100562 | A, H | |
| PTX1194 | 05/13/2004 | Rinkenberger Form Letter re Acquired Right from Bayer CropScience to GA21 | MGA 0055656 | MGA 0055657 | A, H | |
| PTX1195 | 05/13/2004 | Rinkenberger letter to Shearl re licensing with Bayer and Syngenta | MGA 0058162 | MGA 0058164 | A, H, R | |
| PTX1196 | 05/13/2004 | Rinkenberger letter to Witherspoon re Syngentas announcement that it had acquired rights from Bayer CropScience to GA21 and explaining Monsantos patent position | MGA 0058347 | MGA 0058348 | A, H, R | |
| PTX1197 | 06/02/2004 | Nothmann letter to Shearl re Roundup Ready Corn (GA21) license agreement | MGA 0058159 | MGA 0058159 | A, H, R | |
| PTX1198 | 06/02/2004 | Nothmann letter to Witherspoon re Roundup Ready Corn (GA21) License Agreement | MGA 0058345 | MGA 0058345 | A, H, R | |
| PTX1199 | 06/30/2004 | Morley letter to Shearl re license agreements between Monsanto and Golden Harvest | MGA 0055592 | MGA 0055592 | A, H, R | |
| PTX1200 | 07/20/2004 | Shearl letter to Roth re Termination of Agreement for Development of MON88017 - Derived Corn | MGA 0101213 | MGA 0101213 | A, H, R | |
| PTX1201 | 07/21/2004 | Robinson and Sommer letter to Morley re Change of Control Letter dated June 30, 2004 to Mr Shearl | MGA 0055433 | MGA 0055433 | A, H, R | |
| PTX1202 | 07/21/2004 | Robinson and Sommer letter to Morley re license agreements between Monsanto and Golden Harvest | MGA 0055594 | MGA 0055594 | A, H, R | |
| PTX1203 | 07/22/2004 | Morley letter to Robinson and Sommer re license agreements between Monsanto and Golden Harvest | MGA 0055595 | MGA 0055595 | A, H, R | |
| PTX1204 | 11/17/2004 | Rinkenberger Letter to Seed Partner re Monsanto Position on Intellectual Property Rights Related to GA21 Trait Technology | MGA 0055642 | MGA 0055643 | A, H, R | |
| PTX1205 | 03/01/2005 | List of Monsanto current GA21 licensees | MGA 0009238 | MGA 0009242 | A, H, MIL, R | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX1206 | 04/15/2005 | List of Monsanto current NK603 licensees | MGA 0053706 | MGA 0053709 | A, H, R | |
| PTX1207 | 04/25/2005 | Anderson letter to Garst re licensing issue | MGA 0101207 | MGA 0101207 | A, H, R | |
| PTX1208 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX1209 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX1210 | 00/00/0000 | Data on various hybrids | SYN 084910 | SYN 084911 | H, R | |
| PTX1211 | 00/00/0000 | Flybes commercial strategy in corn, draft memo | SYN-AT-00280552 | SYN-AT-0028055 27 | R, MIL, H | |
| PTX1212 | 00/00/0000 | GA21 Regulatory Activities Requiring Plant Material | SYN 050547 | SYN 050548 | H, R | |
| PTX1213 | 00/00/0000 | GA21 Regulatory Studies Where Syngentas Introgression Activities Can Be Capitalized Upon | SYN 062850 | SYN 062851 | H, R | |
| PTX1214 | 00/00/0000 | GA21 Stability Inheritance Seed data for Moez | SYN 021554 | SYN 021554 | H, R | |
| PTX1215 | 00/00/0000 | Golden Harvest hybrid sales data | SYN 144191 | SYN 144191 | H, R | |
| PTX1216 | 00/00/0000 | Handwritten note re GA21 hybrids and inbreds inventory and units | SYN 084638 | SYN 084639 | H, R | |
| PTX1217 | 00/00/0000 | Withdrawn | | | MIL, H, R | |
| PTX1218 | 00/00/0000 | Hybrid and inbred data, RR or conventional | SYN 084620 | SYN 084625 | MIL, H, R | |
| PTX1219 | 00/00/0000 | Hybrid data; GA21 or NK603 origin | SYN 144148 | SYN 144148 | H, R | |
| PTX1220 | 00/00/0000 | Hybrid data; GA21 or NK603 origin | | | H, R | |
| PTX1221 | 00/00/0000 | Hybrid price and sales data | SYN 144160 | SYN 144183 | H, R | |
| PTX1222 | 00/00/0000 | Inbred data on various companies including Agrigenetics, Golden Harvest and Garst | SYN 099832 | SYN 099868 | H, R | |
| PTX1223 | 00/00/0000 | Kostiuk market projections presentation | SYN 057850 | SYN 057865 | H, R | |
| PTX1224 | 00/00/0000 | Maize Conversion Program Overview | SYN 112129 | SYN 112132 | H, R | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1225 | 00/00/0000 | Market share projections for various companies | SYN 097541 | SYN 097545 | H, R | |
| PTX1226 | 00/00/0000 | Maturity and order data on various inbreds | SYN 038356 | SYN 038356 | H, R | |
| PTX1227 | 00/00/0000 | Maturity and order data on various inbreds | SYN 038357 | SYN 038357 | H, R | |
| PTX1228 | 00/00/0000 | Order data for various products | SYN 046600 | SYN 046600 | H, R | |
| PTX1229 | 00/00/0000 | Parker email to Aidun re 3rd party GA21 conversions | SYN 053109 | SYN 053109 | H, R | |
| PTX1230 | 00/00/0000 | Planting projections for various products | SYN 003679 | SYN 003683 | H, R | |
| PTX1231 | 00/00/0000 | Presentation - GA21 Outlook, History of GA21 Technology | SYN 009602 | SYN 009611 | H, R | |
| PTX1232 | 00/00/0000 | Pricing data on DEKALB, Pioneer, GH, Laser and NK | SYN 008485 | SYN 008485 | H, R | |
| PTX1233 | 00/00/0000 | Projections re Golden Harvest products | SYN 094010 | SYN 094010 | H, R | |
| PTX1234 | 00/00/0000 | Sales and marketing data report | SYN 008368 | SYN 008373 | H, R | |
| PTX1235 | 00/00/0000 | Sales data on various products | SYN 144192 | SYN 144197 | H, R | |
| PTX1236 | 00/00/0000 | Summary of the Fall TT Corn Event Field Screening Presentation | SYN 017904 | SYN 017911 | MIL, R, H | |
| PTX1237 | 00/00/0000 | Syngenta Corn Traits Presentation: Project Freemantle | SYN 097256 | SYN 097263 | H, R | |
| PTX1238 | 00/00/0000 | Syngenta Crop Regulatory Studies Presentation, Characterisation of TT8500, Simon Warner | SYN 113504 | SYN 113513 | MIL, R, H | |
| PTX1239 | 00/00/0000 | Syngenta data on inbred lines | SYN 018093 | SYN 018097 | H, R | |
| PTX1240 | 00/00/0000 | Syngenta memo to Dubock, Kramer, Michaelis, Resler, Klevorn, Bernens, Flower, Kemble, Nevill, Gokhale, Walker, Flattery and Stein re Project Freemantle Dilligence Team – Company Secret | SYN 112366 | SYN 112366 | H, R | |
| PTX1241 | 00/00/0000 | Syngenta MVK Needs for 2005 Commercial Production (06 Hybrid Sales) | SYN 077433 | SYN 077433 | H | |
| PTX1242 | 00/00/0000 | Syngenta organizational chart | SYN 083494 | SYN 083494 | R, H, ID | |
| PTX1243 | 00/00/0000 | Syngenta organizational chart: NAFTA Corn & Soya Organization | SYN 144238 | SYN 144238 | R, ID, IC, PK, H | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX1244 | 00/00/0000 | Syngenta organizational chart: NK Brand | SYN 144244 | SYN 144244 | R, ID, IC, PK, H | |
| PTX1245 | 00/00/0000 | Syngenta outline summarizing activities with GA21 corn (Exhibit D to Keegstra Report) | | | H, R, A, ILO, UPROD, F, MIL, ID | |
| PTX1246 | 00/00/0000 | Syngenta presentation slides: How Syngenta organizes itself slideshow, Slide 4 (Exhibit 18) | SYN 057085 | SYN 057813 | R, ILO, F, JC, UP, ID, H | |
| PTX1247 | 00/00/0000 | Syngenta Product Development Organizational Chart | SYN 144239 | SYN 144239 | R, ID, IC, PK, H | |
| PTX1248 | 00/00/0000 | Syngenta slide presentation - NK603 allows market entry two years earlier than GA21 and is preferred option | SYN 057825 | SYN 057825 | R, ILO, F, JC, UP, ID, H | |
| PTX1249 | 00/00/0000 | Syngenta worksheet assuming GT through access to GA21 for 2007 but no NK603 | SYN 097503 | SYN 097540 | R, ID, JC, UP, ILO, F, H | |
| PTX1250 | 00/00/0000 | Syngenta worksheet assuming GT through licensing and internal development by 2011 | SYN 097385 | SYN 097422 | R, ID, JC, UP, ILO, F, H | |
| PTX1251 | 00/00/0000 | Syngenta worksheet assuming GT through licensing and internal development by 2009 | SYN 097423 | SYN 097462 | R, ID, JC, UP, ILO, F, H | |
| PTX1252 | 00/00/0000 | Syngenta worksheet assuming GT through licensing but no internal development | SYN 097463 | SYN 097502 | R, ID, JC, UP, ILO, F, H | |
| PTX1253 | 00/00/0000 | Syngenta worksheet assuming no GT product because no NK603 or internal GT event | SYN 097347 | SYN 097384 | R, ID, JC, UP, ILO, F, H | |
| PTX1254 | 00/00/0000 | U.S. Corn Sales - NK Brand | SYN 009337 | SYN 009359 | R, JC, UP, ILO, F, PK, H | |
| PTX1255 | 00/00/0000 | Unit and cost data on various companies | SYN 123519 | SYN 123520 | R, JC, ID, F, PK, H | |
| PTX1256 | 00/00/0000 | Unit data for various products | SYN 077447 | SYN 077449 | R, JC, ID, F, PK, H | |
| PTX1257 | 00/00/0000 | Vahid letter to Colleagues re Gary Geske of Quality Seeds Inc interest in very early genetics, Agrisure GT agmt, selling GA21 seed with a license from us, and discussing the GLG site | SYN 083477 | SYN 083477 | R, H, JC, UP, F | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1258 | 04/15/0000 | Freemantle launch team agenda | SYN 094764 | SYN 094764 | R, JC, H | |
| PTX1259 | 08/11/0000 | Kosiluk memo to Klevorn, Dickinson, Hawkins, Steiner, Huck, Bernens, Knight, Wichert, Macken and Sernett re notes and actions from August 11th GA21 launch team meeting | SYN 057749 | SYN 057751 | R, H, JC, UP | |
| PTX1260 | 11/00/0000 | Jorgensen memo to Bernens re November Monthly Report | SYN 010025 | SYN 010026 | R, H, JC, UP | |
| PTX1261 | 12/00/0000 | Jorgensen memo to Knight re Dec monthly report | SYN 009495 | SYN 009496 | R, H, JC, UP | |
| PTX1262 | 05/05/1988 | Peer Review Committee Recommendations for Project M5 | CGD 127068 | CGD 127083 | R, H, JC, UP, A, F, PK, IC, MD | |
| PTX1263 | 03/10/1989 | ABRU Maize Transformation Task Force Meeting Minutes | CGD 050990 | CGD 051002 | R, H, JC, UP, A, F, PK, IC, MD | |
| PTX1264 | 08/04/1989 | Maize Transformation Task Force Meeting Minutes 8/4/89 | CGD 051056 | CGD 051084 | R, H, JC, UP, A, F, PK, IC, MD | |
| PTX1265 | 00/00/1991 | 1991 Annual Project Update Summary | CGD 015581 | CGD 015653 | R, H, JC, UP, A, F, PK, | |
| PTX1266 | 00/00/1991 | 1991 Goals for Carnes (Mid-Year Review) | CGD 070938 | CGD 070949 | R, H, JC, UP, A, F, PK, MD | |
| PTX1267 | 10/02/1991 | Carnes memo to Chilton | CGD 070894 | CGD 070894 | R, H, A, F, JC, UP, PK | |
| PTX1268 | 00/00/1992 | 1992 Research Proposal | CGD 036234 | CGD 036271 | R, H, JC, UP, A, F, PK, MD | |
| PTX1269 | 02/05/1997 | Novartis Lepidoperan Control Event 02/05/1997, Novartis Transgenic Germplasm Information and Status 02/05/1997 | SYN 014815 | SYN 014823 | R, H, MD, F | |
| PTX1270 | 01/12/1998 | Special Trait Status Summary Report, CPDC Confirmation 12 January 1998 | SYN 013060 | SYN 013062 | R, H, F | |
| PTX1271 | 06/15/1998 | Shearf Letter to Garwood enclosing executed Roundup Ready Corn License and Seed Services Agreement, Roundup Ready Soybean and Seed Services Agreement and Licensee Incentive Agreement | SYN 084436 | SYN 084436 | R, H, F, PK, ID, MD | |

C.A. No. 04-305

-99-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1272 | 08/10/1999 | Inbred Conversion Team Conference Call Agenda | SYN 137566 | SYN 137567 | R, H | |
| PTX1273 | 12/13/2000 | Meghji Email to Peifer re Seed to Discard | SYN 023071 | SYN 023071 | R, H, JC, UP | |
| PTX1274 | 01/05/2001 | Meghji email to Dalimier et al re RR corn | SYN 144541 | SYN 144542 | R, H, JC, UP | |
| PTX1275 | 10/01/2001 | Jessen Email to Meghji and Batch re Trait Pipeline | SYN 102239 | SYN 102241 | R, H, JC, UP, MIL | |
| PTX1276 | 02/13/2002 | Wichert email to Foresman and Koch re Ffybes launch preparation | SYN 113963 | SYN 113963 | R, H, JC, UP, MIL | |
| PTX1277 | 03/12/2002 | Moez Replant Instructions For Hawaii, ffybes | SYN 098533 | SYN 098593 | R, H, JC, UP, MD, MIL | |
| PTX1278 | 04/15/2002 | Jain Test Project Summary: Response of Selected Ffybes Events to Touchdown in the Greenhouse | SYN 113539 | SYN 113546 | R, H, JC, UP, MIL | |
| PTX1279 | 07/12/2002 | Minutes from Pioneer Pre-meeting | SYN 113533 | SYN 113538 | JC, UP, H, MIL | |
| PTX1280 | 08/05/2002 | Syngenta Corn Business Team Draft Document for Discussion | SYN 113014 | SYN 113097 | R, JC, UP, MD, H, MIL | |
| PTX1281 | 08/16/2002 | Syngenta Corn Business Team draft business case, for discussion only | SYN 112949 | SYN 113013 | R, H, JC, UP, ILO, MIL | |
| PTX1282 | 09/16/2002 | Meghji Email to Jessen re Minutes from 10 Sep 02 Corn BT mtg | SYN 137705 | SYN 137706 | R, H, JC, UP, ILO, ID, PK, MIL | |
| PTX1283 | 09/23/2002 | Joseph email to Kiekebusch re Ffybes Project | SYN 099979 | SYN 099980 | R, H, JC, UP, ILO, MIL | |
| PTX1284 | 10/00/2002 | Touchdown Tolerant (TT) Corn | SYN 137472 | SYN 137518 | R, JC, UP, H, MIL | |
| PTX1285 | 10/14/2002 | Bayer and Syngenta Seeds Agreement for Scientific Evaluation of Transgenic Material | SYN 094222 | SYN 094239 | R, JC, UP, H, MD | |
| PTX1286 | 10/15/2002 | Janssens material transfer form to Meghji re Agreement 23177/2002 | SYN 109634 | SYN 109634 | R, JC, UP, ID, H | |
| PTX1287 | 10/17/2002 | Hawkins email to Witherspoon and Hable re Syngenta Technology | SYN 112396 | SYN 112397 | R, JC, UP, H, MIL | |

May 8, 2006

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1288 | 10/21/2002 | Corn Germplasm Agreement between Syngenta and Illinois Foundation Seeds | SYN 135450 | SYN 135454 | R, JC, UP, H | |
| PTX1289 | 10/21/2002 | Corn Germplasm Agreement between Syngenta and Wyffels Hybrids | SYN 135456 | SYN 135459 | R, JC, UP, H | |
| PTX1290 | 10/22/2002 | Email string including Meghji, Aidun, Klevorn, Jessen and Bayudan re conversions | SYN 018091 | SYN 018092 | R, JC, UP, H | |
| PTX1291 | 10/23/2002 | Meghji email to Aidun Klevorn, Jessen and Bayudan re GA21 Seed Received | SYN 099860 | SYN 099860 | R, H, JC, UP | |
| PTX1292 | 10/31/2002 | Maize Input Trait Event Stage Summary ACURON | SYN 099772 | SYN 099825 | R, JC, UP, H, F | |
| PTX1293 | 11/06/2002 | Meghji email to Bayudan re Third Party Conversions | SYN 096775 | SYN 096775 | R, JC, UP, ID, H | |
| PTX1294 | 11/08/2002 | Klevorn email to Meghji re Maize Input Trait event status - November 2002 | SYN 018192 | SYN 018193 | R, JC, UP, H, MIL | |
| PTX1295 | 11/08/2002 | Meghji Email to Bayudan, Nagata, Sakata, Arbuckie, Start, Christenson, Noe, Pracht, Sagers, White, More, Hebertsoule, Mousel and Gartner re Maize Input Trait Event Status November 2002 | SYN 018088 | SYN 018089 | R, JC, UP, H, MIL | |
| PTX1296 | 11/11/2002 | Stein email to Meghji re Stacking Priorities | SYN 018231 | SYN 018231 | R, JC, UP, ILO, H, MIL | |
| PTX1297 | 12/02/2002 | Neill email to Beutke re Ffybes HB1004 Final Summary Nov 21, 2002 | SYN-AT-0028045 5 | SYN-AT-0028045 76 | R, JC, UP, IC, UPROD, MD, H, MIL | |
| PTX1298 | 12/26/2002 | Aidun email to Bayudan, Meghji and Logrono re GA21 Auditing | SYN 100066 | SYN 100070 | R, JC, UP, H | |
| PTX1299 | 00/00/2003 | Agrisure Marketing and Sales Projections | SYN 124792 | SYN 124793 | R, JC, UP, F, H | |
| PTX1300 | 00/00/2003 | Marketing presentation - NK Brand Strategic View, 2004-2005 Campaign, Cruiser CRW | SYN 009974 | SYN 009975 | R, JC, UP, F, H | |
| PTX1301 | 00/00/2003 | Marketing presentation - Product and Strategic Update | SYN 010456 | SYN 010485 | R, JC, UP, H, F | |
| PTX1302 | 00/00/2003 | Presentation - Syngenta - Traits Trade-Off Study, Presentation of Findings | SYN 060148 | SYN 060193 | R, H, JC, UP, F | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX1303 | 00/00/2003 | Project Freemantle Projections | SYN 096986 | SYN 097002 | R, JC, UP, H | |
| PTX1304 | 00/00/2003 | Slide presentation re Syngenta maximizing returns from its most recent investments, U S corn seed market, acquiring the rights to commercialize GA21 | SYN 057805 | SYN 057813 | R, JC, UP, H | |
| PTX1305 | 00/00/2003 | Syngenta Corn Traits Project Freemantle Presentation | SYN 097341 | SYN 097345 | R, JC, UP, H | |
| PTX1306 | 00/00/2003 | Syngenta Glyphosphate Corn Projections | SYN 062275 | SYN 062295 | R, JC, UP, H | |
| PTX1307 | 00/00/2003 | Syngenta GT Corn Business Case Drivers | SYN 094634 | SYN 094644 | R, JC, UP, H | |
| PTX1308 | 00/00/2003 | Syngenta market projection data 10 year NPV ($m) | SYN 113665 | SYN 113671 | R, JC, UP, H | |
| PTX1309 | 00/00/2003 | Syngenta Presentation | SYN 144185 | SYN 144187 | R, JC, UP, IC, H | |
| PTX1310 | 00/00/2003 | Syngenta presentation, Trait Stacks and Projected Trait Market Shares | SYN 125899 | SYN 125904 | R, JC, UP, H | |
| PTX1311 | 00/00/2003 | Syngenta, Ffybes Corn, Event Selection | SYN 113516 | SYN 113521 | R, JC, UP, H, IC, MIL | |
| PTX1312 | 00/00/2003 | Syngenta-Bayer Crop Science Confidentiality Obligations, 2003 nursery data | SYN 112462 | SYN 112483 | R, JC, UP, H, F | |
| PTX1313 | 01/10/2003 | Email to Jessen, Kemble, Joseph, Stein, Meghii, Warner, Klevorn, Wilde, Arbuckle, Gay, Boese, Banno re Face to Face Review of current issues with TT8500 and impact on future TTcom | SYN 018057 | SYN 018057 | R, JC, UP, H, MIL | |
| PTX1314 | 01/14/2003 | Bayer/Syngenta GA21 Notes | SYN 112852 | SYN 112854 | R, JC, UP, H, F | |
| PTX1315 | 01/14/2003 | Handwritten notes following January 14, 2003 meeting | SYN 097225 | SYN 097226 | R, JC, UP, H, IC, F | |
| PTX1316 | 01/25/2003 | Johnson email to Aidun attaching Syngenta/Bayer GA21 agreement terms | BCS-SYN-MON00 0323 | BCS-SYN-MON00 0329 | H, R | |
| PTX1317 | 02/11/2003 | Rakesh report Screening of PMI and PMG Selected TT Lines Generated by SBI for Tolerance to Touchdown in the Greenhouse | SYN 101812 | SYN 101815 | R, JC, UP, H, MIL | |

C.A. No. 04-305

-102-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1318 | 02/18/2003 | Outline: prioritization of traits for the next nursery cycle | SYN 120226 | SYN 120231 | R, JC, UP, H, ID | |
| PTX1319 | 02/19/2003 | Giaquinta email to Aidun re termination of ffybes | SYN-AT-0028035 1 | SYN-AT-0028035 15 | R, JC, UP, H, IC, MIL | |
| PTX1320 | 02/20/2003 | Giaquinta letter to Sartorus and Resler re final termination of glyhosate resistant corn agreements | SYN 113514 | SYN 113515 | R, JC, UP, H, MIL | |
| PTX1321 | 02/25/2003 | Glyphosate tolerance inbred data | SYN 121233 | SYN 121236 | R, JC, UP, H, MIL | |
| PTX1322 | 03/10/2003 | Handwritten notes March 10, 2003 | SYN 097216 | SYN 097217 | R, JC, UP, H, IC | |
| PTX1323 | 03/13/2003 | Minutes from the Syngenta Corn Business Team Meeting | SYN 111645 | SYN 111649 | R, JC, UP, H | |
| PTX1324 | 03/19/2003 | Klevorn email to Morgan re 3/27/2003 Meeting Agenda and Flight Information | SYN 097214 | SYN 097214 | R, JC, UP, H | |
| PTX1325 | 04/01/2003 | Klevorn email to Morgan re Bayer/Syngenta Meeting and Proposed Next Steps on a GA21 Licensing Agreement | SYN 097567 | SYN 097567 | R, JC, UP, H | |
| PTX1326 | 04/02/2003 | Parker email to Bayudan re Ffybes Backup Event | SYN 121156 | SYN 121157 | R, JC, UP, H, MIL | |
| PTX1327 | 04/07/2003 | Rakesh report Dose Response of the Lead and some New and Back-up TT Corn Events to Touchdown in the Greenhouse | SYN 113554 | SYN 113557 | R, JC, UP, H, MIL | |
| PTX1328 | 04/17/2003 | SBI Event Screen | SYN 016951 | SYN 016970 | R, JC, UP, H, MIL | |
| PTX1329 | 04/30/2003 | Bruce email to Wilde re revised Stanton Sales Demo Map | SYN 096893 | SYN 096894 | R, JC, UP, H, MIL | |
| PTX1330 | 05/01/2003 | Corn and Soybean BT Reviews - May 1-2, 2003 Prep Sessions | SYN 097335 | SYN 097337 | R, JC, UP, H, F, MIL | |
| PTX1331 | 05/30/2003 | Melchers Email to Kostiuk, Klevorn and Wilde re Follow up action on Syngenta TT Action | SYN 018244 | SYN 018246 | R, JC, UP, H, MIL | |
| PTX1332 | 06/04/2003 | Minutes from the Syngenta Corn Business Team Meeting | SYN 113379 | SYN 113381 | R, JC, UP, H, MIL | |
| PTX1333 | 06/06/2003 | SBI Event Screen | SYN 016939 | SYN 016950 | R, JC, UP, H, MIL | |
| PTX1334 | 06/16/2003 | Hawaii Field Result Presentation | SYN 099371 | SYN 099387 | R, JC, UP, H, MIL | |
| PTX1335 | 06/24/2003 | Shi email to Meghji re Event Specific Assay Status | SYN 019301 | SYN 019304 | R, JC, UP, H, MIL | |

C.A. No. 04-305

May 8, 2006

-103-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1336 | 06/25/2003 | In-house GI Corn, Corn BT Presentation | SYN 099360 | SYN 099370 | R, JC, UP, H, MIL | |
| PTX1337 | 06/30/2003 | Klevorn email to Jones re update on Bayers corn strategy as it relates to GA21 | SYN 094456 | SYN 094458 | R, JC, UP, H | |
| PTX1338 | 07/03/2003 | Corn Technical Team Meeting Minutes | SYN 137568 | SYN 137569 | R, JC, UP, H, MIL | |
| PTX1339 | 07/08/2003 | Minutes from the Corn Business Team Meeting 8 July 2003 Teleconference | SYN 139629 | SYN 139632 | R, JC, UP, H, ID, MIL | |
| PTX1340 | 07/10/2003 | Start email to Nagata, Bayudan, Kinnard, Parker and Meghji re GA21 Magenta Codes | SYN 018311 | SYN 018311 | R, H | |
| PTX1341 | 07/10/2003 | Thomas Letter to Jones re USA go to Market Strategy for Corn Input Traits | SYN 003132 | SYN 003134 | R, H, JC, UP | |
| PTX1342 | 07/21/2003 | Parker email Bayudan, Vendrell and Chicoine re GA21 New Starts | SYN 120298 | SYN 120299 | R, JC, UP, H | |
| PTX1343 | 07/28/2003 | Hawkins email to Buckeridge, Bridges, Witherspoon, Klein, Kassmeyer and Sernett re Syngenta Corn Traits | SYN 077707 | SYN 077708 | R, JC, UP, H | |
| PTX1344 | 08/21/2003 | Bayer/Syngenta Meeting Notes and Agenda re Bt11 Contract Discussions | SYN 112909 | SYN 112911 | R, JC, UP, H | |
| PTX1345 | 09/18/2003 | Parker email to Meghji, Kostiuk, Wilde re GT costs and Scenarios | SYN 069586 | SYN 069587 | R, JC, UP, H, MIL | |
| PTX1346 | 09/18/2003 | Proposed Negotiation Steps re Bt11 Negotiations with Bayer Crop Science | SYN 112855 | SYN 112857 | R, JC, UP, H, ID | |
| PTX1347 | 10/13/2003 | GT Corn Valuing and Opportunity 13 October 2003 | SYN 137301 | SYN 137305 | JC, UP, H, R | |
| PTX1348 | 10/13/2003 | Syngenta report GT Corn Valuing an Opportunity | SYN 096708 | SYN 096712 | JC, UP, H, R, Attorney Client Privilege/Work Product | |
| PTX1349 | 10/16/2003 | Bernens email to Powell re marketing GA21 | SYN 061986 | SYN 061986 | R, JC, UP, H | |
| PTX1350 | 10/16/2003 | Handwritten notes October 16, 2003 | SYN 097269 | SYN 097268 | R, JC, UP, H, R, IC | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX1351 | 10/16/2003 | Syngenta report Valuing Bt Corn Options | SYN 096970 | SYN 096976 | R, JC, UP, H | |
| PTX1352 | 10/17/2003 | Marshall email to Graham and Thomas re GA21 Model | SYN 097944 | SYN 097945 | H, ID, JC, UP, R | |
| PTX1353 | 10/20/2003 | Bernens email to Kostiuk re GA21 GT Corn Analysis | SYN 061659 | SYN 061660 | R, JC, UP, H, ID | |
| PTX1354 | 10/23/2003 | Bernens email to Jorgensen re GA21, 2006 anticipated sales of hybrids containing GA21 | SYN 061663 | SYN 061663 | R, JC, UP, H | |
| PTX1355 | 10/28/2003 | Kramer memo to Dubock, Kramer, Flattery, Michaelis, Resler, Klevorn, Bernens, Flower, Walker, Nevill, Gokhale, Kemble, Stein and Dickinson re Project Freemantle Update | SYN 112580 | SYN 112581 | R, JC, UP, H | |
| PTX1356 | 10/31/2003 | Bernens email to Walker re Freemantle - NK Corn Input | SYN 097003 | SYN 097004 | R, JC, UP, H, ID | |
| PTX1357 | 11/11/2003 | Ray email to Bernens and Thomas re GA21 info requested | SYN 061776 | SYN 061776 | R, JC, UP, H | |
| PTX1358 | 11/12/2003 | Handwritten notes November 12, 2003; Bayer/Syngenta meeting | SYN 097236 | SYN 097241 | R, JC, UP, H, IC, F | |
| PTX1359 | 11/12/2003 | Handwritten notes November 12, 2003; Bayer/Syngenta meeting | SYN 097249 | SYN 097254 | R, JC, UP, H, IC, F | |
| PTX1360 | 11/12/2003 | Notes on powerpoint presentation November 12, 2003 re Syngenta/Bayer agreement | SYN 112858 | SYN 112860 | R, JC, UP, H, IC, F | |
| PTX1361 | 11/19/2003 | Syngenta Stage C to E Project Reviews, TT Corn | SYN 137625 | SYN 137650 | R, JC, UP, H, MIL | |
| PTX1362 | 11/20/2003 | Minutes from the Corn Business Team Meeting 20 November 2003 | SYN 057890 | SYN 057892 | R, JC, UP, H | |
| PTX1363 | 12/03/2003 | Bernens email to Klevorn re Updated Freemantle/NK Corn Input Spreadsheet, GA21 2004 & 2005 scenarios | SYN 062274 | SYN 062274 | R, JC, UP, H, ID | |
| PTX1364 | 12/04/2003 | Riley email to Parker, Chicoine, Mousel, Gartner, Klevorn, and Jessen re GA21 conversions | SYN 069255 | SYN 069255 | R, JC, UP, H | |
| PTX1365 | 12/07/2003 | Resler request for information on assignment of Stipulation and Agreement from Aventis to Bayer | SYN 112553 | SYN 112553 | H, R | |
| PTX1366 | 12/15/2003 | Parker email to Mousel and Riley re GA21 Conversions | SYN 069248 | SYN 069250 | R, JC, UP, H | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX1367 | 12/17/2003 | Riley email to Parker, Perry, Henson, Jessen, Francis, Aidun, and Klevorn re trait conversion | SYN 075519 | SYN 075520 | R, JC, UP, H, ID | |
| PTX1368 | 12/19/2003 | Dumont letter to Flattery re agreement for Scientific Evaluation of Transgenic Material dated October 14, 2002 as amended (with enclosed) | SYN-AT-00280808 | SYN-AT-0028080 88 | R, JC, UP, H, ID | |
| PTX1369 | 00/00/2004 | 2004 Freemantle Program Studies | SYN 096639 | SYN 096639 | R, JC, UP, H | |
| PTX1370 | 00/00/2004 | Data Requirement for 2005 - 5 Year Plan Submission - Greenleaf Genetics | SYN 129619 | SYN 129621 | R, JC, UP, H | |
| PTX1371 | 00/00/2004 | Data Requirement for 2005 5 Year Plan Submission - Greenleaf Genetics | SYN 125815 | SYN 125835 | R, JC, UP, H | |
| PTX1372 | 00/00/2004 | Freemantle Studies - 2004 Program | SYN 110481 | SYN 110482 | R, JC, UP, H | |
| PTX1373 | 00/00/2004 | GA21 Hybrid Plan, NK brand and GLG Outlicensing | SYN 135434 | SYN 135448 | R, JC, UP, H, IC | |
| PTX1374 | 00/00/2004 | Garst 2004 Seed Guide: The Big Blue Book | | | R, H, UPROD | |
| PTX1375 | 00/00/2004 | Golden Harvest Trait Penetration graphic and projected sales data | SYN 093643 | SYN 093650 | R, JC, UP, H, MD | |
| PTX1376 | 00/00/2004 | Kostiuk memo to Huck, Steiner, Wilde, Johnson, Vail, Foresman, Wichert, Hatch (G&S), Dickinson, and Klevorn re Agrisure GT Pilot Test process plan | SYN 057475 | SYN 057479 | R, JC, UP, H | |
| PTX1377 | 00/00/2004 | Parker email to Henson, Reitan, Ritchie, Lawrence, Bayudan, Chicoine, Hawkins and Jessen re Creation of Master NAFTA Conversion List for Stacks Meeting and Beyond | SYN 054581 | SYN 054582 | R, H | |
| PTX1378 | 00/00/2004 | Presentation - NK Pricing Overview, Pricing Notes 2004 vs 2005, Competitive Notes, Pioneer and Dekalb Top Hybrids, Pioneer/NK Price Comparisons | SYN 009207 | SYN 009218 | R, JC, UP, H | |
| PTX1379 | 00/00/2004 | Presentation of various scenarios re Syngenta relationship with Pioneer | SYN-AT-0028042 8 | SYN-AT-0028042 86 | IC, R, JC, UP, H | |
| PTX1380 | 00/00/2004 | Sales data for various hybrids | | | IC, R, H | |
| PTX1381 | 00/00/2004 | Syngenta Corn Traits - Project Freemantle Presentation | SYN 112569 | SYN 112579 | R, JC, UP, H | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1382 | 00/00/2004 | Syngenta Crop Protection Research Report: Is Glyphosate Tolerant Corn Right for Your Farm? | | | UPROD, R, H | |
| PTX1383 | 00/00/2004 | Syngenta draft memo re marketing strategy, background, and objectives for GT corn | SYN 057643 | SYN 057644 | R, JC, UP, H | |
| PTX1384 | 00/00/2004 | Syngenta presentation | SYN 057087 | SYN 057125 | R, JC, UP, H | |
| PTX1385 | 00/00/2004 | Syngenta presentation, Agrisure 2006 Product Line Up | SYN 124923 | SYN 124942 | R, JC, UP, H | |
| PTX1386 | 00/00/2004 | Syngenta Presentation, Overviews of Greenleaf Genetics BU, Syngenta Seed Treatment BU and Future Business Plans | SYN 083489 | SYN 083526 | R, JC, UP, H | |
| PTX1387 | 00/00/2004 | Syngenta Press Release, Syngenta Launches Greenleaf Genetics | SYN 126577 | SYN 126577 | R, H | |
| PTX1388 | 00/12/2004 | Syngenta press release: Syngenta and Fox Paine to aquire Advanta BV | SYN 062551 | SYN 062553 | R, H, JC, UP | |
| PTX1389 | 01/04/2004 | Syngenta Fireball Meeting | SYN-AT-00003779 | SYN-AT-0000378 30 | R, JC, UP, H, ID | |
| PTX1390 | 01/21/2004 | Klevorn letter to Harper re enclosed letters of extension for various agreements | SYN 004410 | SYN 004413 | R, JC, UP, H, MD | |
| PTX1391 | 01/26/2004 | Hawkins email to Riley re contract conversions | SYN 077503 | SYN 077503 | R, JC, UP, H | |
| PTX1392 | 01/27/2004 | Riley email to Hawkins re Contract Conversions | SYN 077497 | SYN 077499 | R, JC, UP, H | |
| PTX1393 | 02/05/2004 | Bayer/Syngenta Bill of Sale | SYN 094265 | SYN 094268 | H, ID, MD, R | |
| PTX1394 | 02/05/2004 | Dubock and Flattery letter to Morgan re Agreement for Scientific Evaluation of Transgenic Material | SYN 094218 | SYN 094221 | R, JC, UP, H, MD | |
| PTX1395 | 02/06/2004 | Parker Email to Cayley and Frye re MHT4558F Transgene Specific 7900 real time Assay | SYN 102107 | SYN 102110 | R, JC, UP, H, MIL | |
| PTX1396 | 02/09/2004 | Witherspoon email to Hawkins, Buckeridge, and Bridges re background on key Garst lines | SYN 077483 | SYN 077484 | R, JC, UP, H | |
| PTX1397 | 02/10/2004 | Kramer email to Stein, Ahlgoy and Joseph re Exhibits from Bayer Crop Science Acquisition and License Agreement | SYN 111771 | SYN 111771 | R, JC, UP, H, ID | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1398 | 02/18/2004 | Bernens email to Henson and Jorgensen re Freemantle; inbreds converted to GA21 | SYN 096967 | SYN 096967 | R, JC, UP, H | |
| PTX1399 | 02/18/2004 | Bernens Email to Klevorn re List of RR Corn and RR/YG Licensees Under BCS Stipulation Agreement | SYN 113997 | SYN 113997 | R, JC, UP, H, ID | |
| PTX1400 | 02/18/2004 | Michaelis letter to Wilde re confidentiality agreement for Project Freemantle | SYN 112815 | SYN 112816 | R, H, JC, UP | |
| PTX1401 | 02/20/2004 | Riley email to Arbuckle and Parker re Trait Conversions of Garst Lines with Syngenta Traits | SYN 077458 | SYN 077459 | R, JC, UP, H | |
| PTX1402 | 03/00/2004 | Kostiuk memo to Klevorn, Bernens, Hawkins, Dickinson, and Kramer re Freemantle commercial planning meeting | SYN 094658 | SYN 094660 | R, JC, UP, H | |
| PTX1403 | 03/01/2004 | Bernens Email to Jorgensen re RR1 Supply | SYN 061726 | SYN 061726 | R, JC, UP, H | |
| PTX1404 | 03/01/2004 | Klevorn email to Meghji re GA21 BT11 Stacks | SYN 021234 | SYN 021237 | R, JC, UP, H | |
| PTX1405 | 03/04/2004 | Riley email to Kiekebusch re Import Approvals | SYN 069609 | SYN 069609 | R, JC, UP, H | |
| PTX1406 | 03/05/2004 | Kramer email to Wilde and Klevorn re Full Freemantle List | SYN 112833 | SYN 112834 | R, JC, UP, H | |
| PTX1407 | 03/08/2004 | Peifer email to Meghji and Beanblossom re GA21 seed to be discarded | SYN 102082 | SYN 102083 | R, JC, UP, H, ID | |
| PTX1408 | 03/15/2004 | Bernens email to Sorenson re Freemantle Plan Update | SYN 097022 | SYN 097025 | R, JC, UP, H | |
| PTX1409 | 03/18/2004 | Parker email to Jessen, Bayudan re GA21 Positive Control | SYN 112241 | SYN 112242 | R, JC, UP, H | |
| PTX1410 | 03/19/2004 | Wilde email to Resler re GA21study file | SYN 096791 | SYN 096792 | R, JC, UP, H, ID | |
| PTX1411 | 03/26/2004 | Bayudan email to Parker re Bt11/GA21 | SYN 068700 | SYN 068700 | R, JC, UP, H | |
| PTX1412 | 03/26/2004 | Meghji email to Parker, Carcagno, Kikebusch Bayudan re GA21 Packaging and Shipment Instruction | SYN 021528 | SYN 021531 | R, JC, UP, H | |
| PTX1413 | 03/30/2004 | Draft Syngenta Press Release, Syngenta Acquires Herbicide Tolerance Technology for Corn | SYN 112881 | SYN 112881 | R, H, JC, UP | |
| PTX1414 | 03/30/2004 | Golden Seed Co, LLC shipment record for materials sold to Brent Tharp | SYN 046626 | SYN 046627 | R, JC, UP, H | |

May 8, 2006

C.A. No. 04-305

-108-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1415 | 03/31/2004 | Handwritten notes on desk calendar March 31-August 26, 2004 | SYN 135469 | SYN 135481 | R, JC, UP, H, F | |
| PTX1416 | 03/31/2004 | Treat email to Robinson re GA21 inventory numbers | SYN 084627 | SYN 084628 | R, H | |
| PTX1417 | 04/02/2004 | Cordelier report: GA21 Genetic Stability Study | SYN 112484 | SYN 112490 | R, JC, UP, H, IC | |
| PTX1418 | 04/02/2004 | Draft Project Freemantle Q&A Document with Table of Contents | SYN 112892 | SYN 112899 | R, JC, UP, H | |
| PTX1419 | 04/02/2004 | Draft Project Freemantle Q&A Document with Table of Contents | SYN 112885 | SYN 112891 | R, JC, UP, H | |
| PTX1420 | 04/02/2004 | GA21 Shipment Record | SYN 065424 | SYN 065441 | R, H | |
| PTX1421 | 04/05/2004 | Bavudan email to Parker re 04/02/2004 GA21 Shipment | SYN 065423 | SYN 065423 | R, H, ID | |
| PTX1422 | 04/05/2004 | Handwritten notes April 5, 2003 | SYN 097330 | SYN 097330 | R, JC, UP, H, IC | |
| PTX1423 | 04/05/2004 | Syngenta draft Freemantle Project Talking Points | SYN 112900 | SYN 112901 | R, JC, UP, H | |
| PTX1424 | 04/05/2004 | Treat email to Robinson re GA21 information | SYN 084607 | SYN 084628 | R, H, Priv Doc to Be Stricken | |
| PTX1425 | 04/06/2004 | Draft Freemantle Project Talking Points | SYN 112902 | SYN 112903 | R, JC, UP, H | |
| PTX1426 | 04/06/2004 | Resler letter to Basteuleurs re delivery of confidential data re GA21 data | SYN 112461 | SYN 112461 | R, JC, UP, H, ID | |
| PTX1427 | 04/07/2004 | Von Mielecki email to Atkin, Beard and Jones re final review of Freemantle press release, Q&A and key talking points | SYN 112863 | SYN 112863 | R, JC, UP, H | |
| PTX1428 | 04/14/2004 | Bernens email to Knight re Project Freemantle | SYN 097031 | SYN 097040 | R, JC, UP, H | |
| PTX1429 | 04/14/2004 | Payer Email to Hull, Bethell and Eury re Freemantle Release Put on Hold | SYN 135529 | SYN 135529 | R, H | |
| PTX1430 | 04/16/2004 | Riley email to Kiekebusch and Parker re Freemantle | SYN 112217 | SYN 112217 | R, JC, UP, H | |
| PTX1431 | 04/22/2004 | Wilde email to Klevorn and Kegler re inbred suffixes | SYN 096881 | SYN 096882 | R, JC, UP, H | |
| PTX1432 | 04/26/2004 | Macken email to Klevorn, Bernens, Powell, Schmidt, Stellmach, Jorgensen, Wilde and Aidun re RR Corn Satisfaction Study | SYN 004160 | SYN 004162 | R, JC, UP, H, ID | |
| PTX1433 | 05/04/2004 | List of Action Items | SYN 112862 | SYN 112862 | R, JC, UP, H | |

C.A. No. 04-305

-109-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1434 | 05/05/2004 | Parker email to Mousel, Gartner, Chicoine, Arbuckle re New GA21 Starts | SYN 020672 | SYN 020672 | R, JC, UP, H | |
| PTX1435 | 05/05/2004 | Wilde email Meghji Riley re New GA21 Starts | SYN 002758 | SYN 002759 | R, JC, UP, H, ID | |
| PTX1436 | 05/06/2004 | Parker email to Chicoine re New GA21 Starts | SYN 071504 | SYN 071505 | R, JC, UP, H, ID | |
| PTX1437 | 05/10/2004 | Hawkins email to Kegler re Parent Seeds | SYN 077446 | SYN 077446 | R, JC, UP, H, ID | |
| PTX1438 | 05/11/2004 | Berrens email to Lehmann re Freemantle | SYN 097026 | SYN 097027 | R, JC, UP, H | |
| PTX1439 | 05/11/2004 | GA21 Q&A and talking points | SYN 096717 | SYN 096723 | R, H | |
| PTX1440 | 05/12/2004 | Bostwick email to Parker re GA21 Conversion | SYN 069212 | SYN 069213 | R, JC, UP, H | |
| PTX1441 | 05/12/2004 | Chicoine email to Parker re 3rd Party Line can't find | SYN 068405 | SYN 068405 | R, JC, UP, H | |
| PTX1442 | 05/12/2004 | Stein email to Mims, Kramer, Schriver, Hill, Li, Jiang, Graser, Rabe, Joseph, Zawodny, Chalk, Warnick, Guyer, Steiner, Beech, Tuttle, Ligon, Artim, Vlachos, Molnar, Miles, Bottoms, Mullins, Charlton, Malarkey, Meyer and Raybould re GA21 Acquisition | SYN 113487 | SYN 113487 | R, JC, UP, H | |
| PTX1443 | 05/12/2004 | Syngenta Press Release: Syngenta and Fox Paine to Acquire Advanta BV | | | UPROD, R, JC, UP, H | |
| PTX1444 | 05/12/2004 | Syngenta Press Release: Syngenta Acquires Glyphosphate Tolerance Technology for Corn | SYN 000013 | SYN 000013 | H | |
| PTX1445 | 05/12/2004 | Syngenta Press Release: Syngenta and Fox Paine to Acquire Advanta BV | | | R, JC, UP, H | |
| PTX1446 | 05/12/2004 | Syngenta Press Release: Syngenta and Fox Paine to acquire Advanta BV | | | UPROD, R, JC, UP, H | |
| PTX1447 | 05/13/2004 | Beck Email to Aidun, Beck, Boese, Cavley, Chen, Frye, Kiekebusch, Klevorn, Kostiuk, Lagrimini, Li, Macken, Meghji, Wang, Warner, Wild, Yates, Boykin, Clemens, Jessen, Mousel, Mrockiewick, Nichols, Sagers, Watrin and White re Q&A and Messages | SYN 056171 | SYN 056171 | R, H, ID, JC, UP | |
| PTX1448 | 05/13/2004 | Klevorn email to Wilde re GA21 | SYN 096646 | SYN 096647 | R, JC, UP, H | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX1449 | 05/13/2004 | Parker email to Klevorn re GA21 Status | SYN 112243 | SYN 112243 | R, JC, UP, H | |
| PTX1450 | 05/13/2004 | Turres letter to Dubock re improper wording in GA21 press release | SYN 112738 | SYN 112738 | R, JC, UP, H | |
| PTX1451 | 05/14/2004 | Bernens email to Jorgensen re GA21 Demo Plots | SYN 062005 | SYN 061676 | R, JC, UP, H | |
| PTX1452 | 05/14/2004 | Hawkins email to Conley re Syngenta needs for GA21 lines and conventional mates | SYN 077432 | SYN 077432 | R, JC, UP, H | |
| PTX1453 | 05/17/2004 | Draft Risk Assessment Report for C to I Projects | SYN 096724 | SYN 096726 | R, JC, UP, H, MIL | |
| PTX1454 | 05/17/2004 | Draft Risk Assessment Report for C to I Projects - Project Title: Herbicide Tolerance in Corn - GA21 | SYN 096727 | SYN 096729 | R, JC, UP, H | |
| PTX1455 | 05/19/2004 | Syngenta Shipping Order to FS Seed Plant | SYN 046601 | SYN 046603 | R, JC, UP, H | |
| PTX1456 | 05/20/2004 | Minutes from the Syngenta Corn Business Team Meeting | SYN 064513 | SYN 064515 | R, JC, UP, H, ID | |
| PTX1457 | 05/21/2004 | Minutes from the Syngenta Corn Business Team Meeting | SYN 111461 | SYN 111464 | R, JC, UP, H, ID | |
| PTX1458 | 05/21/2004 | Wilde Email to Bruce, Meghji, Jain and Cayley re TT Corn | SYN 022750 | SYN 022750 | R, JC, UP, H, MIL | |
| PTX1459 | 05/24/2004 | Rob email to Ray re Introgressions with GA21 | SYN 002304 | SYN 002304 | R, JC, UP, H | |
| PTX1460 | 05/25/2004 | Jorgensen email to Groepper, Taber and Kimm re GA21 Hybrid Allocations and Descriptions | SYN 061767 | SYN 061769 | R, H, ID | |
| PTX1461 | 06/00/2004 | Stein presentation, Event GA21/Glyphosphate-Tolerant Corn | SYN 052441 | SYN 052451 | R, JC, UP, H | |
| PTX1462 | 06/01/2004 | Aidun Letter to Batty re VIP Trait interacting with a Separate Locus Limiting the Fertility of Certain Lines | SYN 140463 | SYN 140467 | R, JC, UP, H, MD | |
| PTX1463 | 06/01/2004 | Aidun Letter to Behr re VIP Trait interacting with a Separate Locus Limiting the Fertility of Certain Lines | SYN 135455 | SYN 135455 | R, JC, UP, H, MD | |
| PTX1464 | 06/01/2004 | Aidun Letter to Cavanaugh re VIP Trait interacting with a Separate Locus Limiting the Fertility of Certain Lines | SYN 140180 | SYN 140484 | R, JC, UP, H, MD | |
| PTX1465 | 06/01/2004 | Aidun Letter to Hiser re VIP Trait interacting with a Separate Locus Limiting the Fertility of Certain Lines | SYN 135449 | SYN 135449 | R, JC, UP, H, MD | |

C.A. No. 04-305

-111-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX1466 | 06/01/2004 | Sorenson letter to Witherspoon confirming Syngenta's commitment to Garst re production of GA21 | SYN-AT-00280807 | SYN-AT-0028080 76 | R, JC, UP, H | |
| PTX1467 | 06/01/2004 | Sorenson letter to Witherspoon re GA21 corn | SYN 003079 | SYN 003079 | R, JC, UP, H, MD | |
| PTX1468 | 06/11/2004 | NK Brand report, SS from Dane B as of 06/11/2004, Preliminary Corn Gross Margin 5 Year Plan, restricted confidential | SYN 011117 | SYN 011117 | R, JC, UP, H | |
| PTX1469 | 06/18/2004 | Syngenta Seeds Inc (Corn) Gross Margin | SYN 009360 | SYN 009401 | R, JC, UP, H | |
| PTX1470 | 06/21/2004 | Golden Harvest H-8845AA product specification | | | H, R | |
| PTX1471 | 06/25/2004 | JC Robinson Seeds website printout:: Syngenta Acquires a Major Stake in Golden Harvest | | | H, R, JC, UP | |
| PTX1472 | 06/25/2004 | Jorgensen email to Klevorn, Riley, Bernens and Francis re Draft Plan for Early GA21 Hybrids | SYN 061510 | SYN 061512 | R, JC, UP, H | |
| PTX1473 | 06/25/2004 | SeedQuest website printout: Syngenta to acquire Golden Harvest: US corn and soybean business furher enhanced | | | R, JC, UP, H | |
| PTX1474 | 06/25/2004 | Syngenta Press Release: Syngenta to acquire Golden Harvest: US conr and soybean business further enhanced | | | R, JC, UP, H, UPROD | |
| PTX1475 | 07/06/2004 | GA21 Process for Approval in the European Community Summary, Draft | SYN 004784 | SYN 004784 | R, JC, UP, H, B, F | |
| PTX1476 | 07/06/2004 | Syngenta Seeds 5 Year Plan 2004-2009 NAFTA Crop Summary | SYN 009934 | SYN 009960 | R, JC, UP, H, B, F | |
| PTX1477 | 07/07/2004 | Minutes from the Syngenta Corn Development Team Meeting | SYN 064077 | SYN 064080 | R, JC, UP, H, ID, B, F | |
| PTX1478 | 07/07/2004 | Parker email to Robinson re Packing List for GA21 Starts | SYN 067753 | SYN 067753 | R, JC, UP, H, ID, B, F | |
| PTX1479 | 07/08/2004 | Parker email to Kostiuk and Perry re Development of 3 and 4 Way Stacks | SYN 068853 | SYN 068854 | R, JC, UP, H, ID, B, F | |
| PTX1480 | 07/09/2004 | Stein and Anthony report, GA21: RAGA Project Strategy and Plan, Draft | SYN 096695 | SYN 096707 | R, JC, UP, H, ID, B, F | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1481 | 07/09/2004 | GA 21 RAGA project strategy and plan; prepared by Stein and Anthony | SYN 52807 R | SYN 52820 R | R, JC, UP, H, Priv Doc to Be Stricken | |
| PTX1482 | 07/13/2004 | Stein presentation, Event GA21/Regulatory Assessment | SYN 000818 | SYN 000824 | R, JC, UP, H | |
| PTX1483 | 07/13/2004 | Stein presentation, GA21 EU Approval Process/Regulatory Assessment | SYN 004785 | SYN 004794 | R, JC, UP, H | |
| PTX1484 | 07/14/2004 | Dunder email to Wilde re Inheritance Study | SYN 000906 | SYN 000906 | R, JC, UP, H | |
| PTX1485 | 07/16/2004 | Minutes from the Syngenta Corn Business Team Meeting | SYN 052773 | SYN 052774 | R, JC, UP, H, ID | |
| PTX1486 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX1487 | 07/18/2004 | Wilde email to Kostiuk re Lines Details | SYN 002306 | SYN 002306 | R, JC, UP, H | |
| PTX1488 | 07/20/2004 | GA21/ Bayer/ Shah Patent Issues, emails between Kramer and Patrica | SYN 110381 | SYN 110381 | R, JC, UP,H, B, F | |
| PTX1489 | 07/21/2004 | Klevorn email with attached PowerPoint Presentation to be used at 07/21/2004 BT Corn Review | SYN 054365 | SYN 054422 | R, JC, UP, H, MD | |
| PTX1490 | 07/26/2004 | Dunder email to Parker re Material to be Imported From Argentina to the UK | SYN 050402 | SYN 050405 | R, JC, UP, H | |
| PTX1491 | 08/01/2004 | Sommer Bros. Seed Company, Corn Sales With Roundup Ready Trait | SYN 144198 | SYN 144200 | H, R, B, F | |
| PTX1492 | 08/02/2004 | Dunker email to Willekens re GA21 - Chloroplast | SYN 047554 | SYN 047555 | R, JC, UP, H | |
| PTX1493 | 08/02/2004 | Syngenta Press Release: Syngenta Completes Acquisition of Golden Harvest | | | R, JC, UP, H, UPROD, B, F | |
| PTX1494 | 08/03/2004 | Dunder email to Holt, Joseph, Rabe, Kramer, Wilde, Meghji, Parker, and Meyer re Plant Material for GA21 | SYN 020680 | SYN 020680 | R, JC, UP, H, ID | |
| PTX1495 | 08/03/2004 | Rabe email to Dunder re Plant Material for GA21 | SYN 050546 | SYN 050546 | R, JC, UP, H | |
| PTX1496 | 08/10/2004 | Dunder email to Wilde re GA21 | SYN 021153 | SYN 021153 | R, JC, UP, H | |
| PTX1497 | 08/11/2004 | Emms email to Wilde re GA21 - S Africa | SYN 096676 | SYN 096677 | R, JC, UP, H | |

C.A. No. 04-305

May 8, 2006

-113-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1498 | 08/12/2004 | Dunder email to Wilde re GA21 | SYN 001289 | SYN 001289 | R, JC, UP, H | |
| PTX1499 | 08/17/2004 | Meghji email to Parker and Wilde re Generic Introgression Plan | SYN 021610 | SYN 021611 | R, JC, UP, H, ID | |
| PTX1500 | 08/18/2004 | Ahlgov email to Dunder and Dubock re GA21 Event Plasmid Map | SYN 109896 | SYN 109899 | R, JC, UP, H | |
| PTX1501 | 08/18/2004 | Parker email to Wilde re Holden's line for conversion | SYN 135494 | SYN 135495 | R, JC, UP, H | |
| PTX1502 | 08/24/2004 | Richie email to Rob re Golden Harvest GA21 conversions | SYN 001387 | SYN 001388 | R, JC, UP, H, ID | |
| PTX1503 | 08/31/2004 | Emms email to Wilde re ERA for GA21 | SYN 001234 | SYN 001234 | R, JC, UP, H | |
| PTX1504 | 09/00/2004 | Stein and Ahlgoy presentation, Event GA21/Glyphosphate-Tolerant Corn | SYN 051640 | SYN 051656 | R, JC, UP, H | |
| PTX1505 | 09/08/2004 | Dunder email to Rabe re GA21 Petition | SYN 109925 | SYN 109926 | R, JC, UP, H | |
| PTX1506 | 09/08/2004 | Greenleaf Genetics Business Plan re Syngenta's Foundation Seed and Traits Business | SYN 057230 | SYN 057250 | R, JC, UP, H, B, F | |
| PTX1507 | 09/08/2004 | Resler letter to Baselleurs re GA21 Corn Press Release | SYN 112733 | SYN 112735 | R, JC, UP, H, B, F | |
| PTX1508 | 09/09/2004 | Meghji email to Mousel re Seed Production for 2005 Efficacy/RAGA Trials | SYN 022449 | SYN 022449 | R, JC, UP, H | |
| PTX1509 | 09/09/2004 | Syngenta Press Release: Syngenta and Fox Paine Complete Advanta Acquisition | | | UPROD, R, JC, UP, B, F | |
| PTX1510 | 09/14/2004 | Dickinson email to Wulfkuhle re Updated GLG Business Plan | SYN 109587 | SYN 109588 | R, JC, UP, H | |
| PTX1511 | 09/15/2004 | Meghji email to Reitan and Hawkins re Garst Inbred Information | SYN 020670 | SYN 020670 | R, JC, UP, H, ID | |
| PTX1512 | 09/16/2004 | Jorgenson email to Kimm and Taber re 2005 Projected Supply | SYN 061360 | SYN 061378 | R, JC, UP, H, ID | |
| PTX1513 | 09/17/2004 | Syngenta Integration Governance Team | SYN-AT-00003816 | SYN-AT-0000381 80 | R, JC, UP, H | |
| PTX1514 | 09/20/2004 | GH Germplasm and Trait Guidelines | SYN 092963 | SYN 092972 | R, JC, UP, H | |
| PTX1515 | 09/21/2004 | Bracht email to Robinson and Lee re Southern Seeds | SYN 085175 | SYN 085177 | R, JC, UP, H | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1516 | 09/22/2004 | Parker email to Reitan, Lawrence, Sritchie, Start/Maryann, Chicone re MAIC priority list | SYN 001790 | SYN 001833 | R, JC, UP, H | |
| PTX1517 | 09/23/2004 | Hawkins email to Parker, Arbuckle, Reitan, Lawrence, Ritchie, Start and Chicone re MAIC Priority List | SYN 001953 | SYN 001957 | R, JC, UP, H | |
| PTX1518 | 09/29/2004 | Golden Harvest - Product Management Update | SYN 092807 | SYN 092816 | R, JC, UP, H | |
| PTX1519 | 10/04/2004 | Reduced email to Reducted re Reducted | SYN 135482 | SYN 135490 | R, JC, UP, H | |
| PTX1520 | 10/08/2004 | 2005 U.S. Pricing Proposal | SYN 010096 | SYN 010107 | H, R, B, F | |
| PTX1521 | 10/12/2004 | Status Update on Registration Strategy in Japan and Stakeholder Management re Bt11/GA21 Corn Stack | SYN 109581 | SYN 109586 | R, JC, UP, H | |
| PTX1522 | 10/12/2004 | Status Update on Registration Strategy in Japan and Stakeholder Management re Bt11/GA21 Corn Stack | SYN 112754 | SYN 112759 | R, JC, UP, H | |
| PTX1523 | 10/14/2004 | Dubock fax to Basetleurs and Morgan re GA21 Corn Press Release | SYN 112736 | SYN 112737 | R, JC, UP, H, B, F | |
| PTX1524 | 10/15/2004 | Agrisure Net Revenues | SYN 144188 | SYN 144188 | R, JC, UP, H, IC, B, F | |
| PTX1525 | 10/15/2004 | Agrisure Units | SYN 144189 | SYN 144190 | R, JC, UP, H, IC, B, F | |
| PTX1526 | 10/15/2004 | Presentation - NK Brand Corn Pricing Update | SYN 010041 | SYN 010067 | R, JC, UP, H, B, F | |
| PTX1527 | 10/15/2004 | Syngenta presentation slides | SYN 010074 | SYN 010074 | R, JC, UP, H, B, F | |
| PTX1528 | 10/17/2004 | Bracht email to Filthian re Agrisure launch | SYN 085131 | SYN 085131 | R, JC, UP, H, B, F | |
| PTX1529 | 10/18/2004 | Schmidt & Jorgensen letter to NK brand dealers re 2005 NK Brand Corn and Soybean Seed Prices Announced | SYN 009402 | SYN 009404 | R, H, B, F | |
| PTX1530 | 10/19/2004 | Bostwick email to Meghii re MTAs for Seed Transfers between GH, Garst and Syngenta | SYN 022096 | SYN 022098 | R, JC, UP, H | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1531 | 10/19/2004 | Bracht email to Anthony, Schmidt, Green, Tharp, and McCorkle re Winter Seed to Stage for Chile | SYN 085101 | SYN 085102 | R, JC, UP, H | |
| PTX1532 | 10/25/2004 | Lawrence email to Parker re The GH Easter Version of the Master Conversion List | SYN 066333 | SYN 066333 | R, JC, UP, H | |
| PTX1533 | 10/26/2004 | Aidun email to Brett re future sales opportunities and GreenLeaf Genetics | SYN 083565 | SYN 083566 | R, JC, UP, H, ID, B, F | |
| PTX1534 | 10/26/2004 | NK Press Release: Syngenta Introduces Agrisure Advantage Corn Traits | | | UPROD, H, R, B, F | |
| PTX1535 | 10/26/2004 | Syngenta Press Release: Syngenta Introduces Agrisure Advantage Corn Traits | SYN 052826 | SYN 052826 | H, R, B, F | |
| PTX1536 | 10/29/2004 | SeedQuest News Section: Syngenta Introduces Agrisure Advantage Corn Traits | | | UPROD, H, R, B, F | |
| PTX1537 | 11/00/2004 | Syngenta presentation, Building a Great Company/Global Leadership Conference 2004 | SYN 126062 | SYN 126110 | R, JC, UP, H | |
| PTX1538 | 11/01/2004 | Bernens letter to NK Brand Dealers re 2005 NK Brand Product Sales and Marketing Campaign | SYN 008470 | SYN 008472 | H, R | |
| PTX1539 | 11/01/2004 | Robinson email to Bracht re RR GA21 Bags | SYN 084606 | SYN 084606 | R, JC, UP, H | |
| PTX1540 | 11/02/2004 | Bracht email to Berney, Nielsen, Green, and Johnson re RR GA21 Bags | SYN 084569 | SYN 084569 | R, JC, UP, H | |
| PTX1541 | 11/02/2004 | Nielsen email to Berney re GA21 Roundup Bags | SYN 084532 | SYN 084532 | R, JC, UP, H | |
| PTX1542 | 11/02/2004 | NK Press Release: NK Brand Seeds Introduces Agrisure GT Advantage Hybrids | | | UPROD, H, R | |
| PTX1543 | 11/12/2004 | Green email to DL USWB Sales re Agrisure Advantage | SYN 084582 | SYN 084585 | R, H | |
| PTX1544 | 11/23/2004 | Aidun FAQ Sheet re GreenLeaf Genetics | SYN 057205 | SYN 057209 | R, H | |
| PTX1545 | 11/24/2004 | Bracht email to Kroenke re PD Talking Points Document | SYN 084560 | SYN 084560 | R, H, JC, UP | |
| PTX1546 | 11/30/2004 | Golden Harvest H-8845GT product specifications | | | R, H, UPROD | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1547 | 12/00/2004 | Agrisure GT Advantage Reference Guide | SYN 083460 | SYN 083473 | R, H | |
| PTX1548 | 12/01/2004 | Farm Industry News: Syngenta Renames Corn Traits | | | UPROD, R, H | |
| PTX1549 | 12/06/2004 | Green email re 2005 NCGA Know Before You Grow Database | SYN 084908 | SYN 084909 | R, JC, UP, H | |
| PTX1550 | 12/14/2004 | Kegler email to Aidun re Using Agrisure Nomenclature on Marketed Inbred Seeds | SYN 057083 | SYN 057084 | R, H | |
| PTX1551 | 12/20/2004 | Hawkins email to Sernett re Commercial and New Stage 7 Available Products | SYN 084922 | SYN 084923 | R, JC, UP, H | |
| PTX1552 | 00/00/2005 | 2005 Monsanto Invoice Summary Report | SYN 144201 | SYN 144201 | R, H | |
| PTX1553 | 00/00/2005 | Agrisure Assurance Guide | | | UPROD, R, H, IC | |
| PTX1554 | 00/00/2005 | Agrisure brochure; Agrisure Advantage Grower Guide | SYN 000102 | SYN 000121 | H | |
| PTX1555 | 00/00/2005 | Agrisure website printout : where to buy | | | UPROD, R, H | |
| PTX1556 | 00/00/2005 | Data on Dekalb, Pioneer, Golden Harvest, Mycogen, Garst, and NK Brand Pricing for RR and YG corn | SYN 003093 | SYN 003093 | R, JC, UP, H, B, F | |
| PTX1557 | 00/00/2005 | Data Requirement for 2005 5 Year Plan Submission - GreenLeaf Genetics | SYN 144142 | SYN 144145 | R, JC, UP, H, B, F | |
| PTX1558 | 00/00/2005 | Garst website printout: corn hybrids | | | R, H, B, F, UPROD | |
| PTX1559 | 00/00/2005 | Garst website printout: corn hybrids Agrisure | | | R, H, B, F, UPROD | |
| PTX1660 | 00/00/2005 | Garst website printout: trait descriptions | | | R, H, B, F, UPROD | |
| PTX1561 | 00/00/2005 | Marketing Presentation - 2005 Corn Strategic Direction, NK Brand Strategic View 2004-2005 Campaign | SYN 008694 | SYN 008711 | R, JC, UP, H | |
| PTX1562 | 00/00/2005 | Marketing presentation - Syngenta 2005 Area Kickoff Meeting, Corn Strategic Direction | SYN 008584 | SYN 008628 | R, JC, UP, H | |
| PTX1563 | 00/00/2005 | NK Brand Hybrids 2005 Seed Portfolio Supplement | SYN 002972 | SYN 002975 | R, H | |

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1564 | 00/00/2005 | NK website printout showing Syngenta offers RR soybeans | | | UPROD, R, H, JC, UP, B, F | |
| PTX1565 | 00/00/2005 | Presentation - Syngenta 2005 Area Kickoff Meeting, Corn Strategic Direction | SYN 112912 | SYN 112941 | R, JC, UP, H | |
| PTX1566 | 00/00/2005 | Syngenta Agrisure Corn brochure, Let Freedom Ring | | | UPROD, R, H | |
| PTX1567 | 01/00/2005 | Syngenta Crop Protection Research Report: Glyphosate Resistance and Your Farm. | | | UPROD, R, H | |
| PTX1568 | 01/06/2005 | Syngenta presentation, GLG/Agrisure Team Meeting | SYN 123654 | SYN 123688 | R, JC, UP, H | |
| PTX1569 | 01/12/2005 | Kostiuk email to Lee re Updated Golden Harvest/Agrisure Hybrid List for 2005 | SYN 062270 | SYN 062271 | R, JC, UP, H | |
| PTX1570 | 01/14/2005 | Golden Harvest website printout: New Golden Harvest Leaders Appointed To Keep Focus on Genetics, Agronomy and Service for Farmers | | | R, H, UPROD | |
| PTX1571 | 01/15/2005 | Jorgensen email to Kostiuk and Bernens re Updated NK/Agrsure Hybrid List for 2005 | SYN 061765 | SYN 061766 | R, H | |
| PTX1572 | 01/19/2005 | National Corn Growers Association: Check Hybrid Approval Status Monsanto GA21 | | | UPROD, R, H | |
| PTX1573 | 01/19/2005 | Syngenta Soybean Strategy and Brand Structure | SYN 085268 | SYN 085295 | R, JC, UP, H, B, F | |
| PTX1574 | 00/00/0000 | Withdrawn | | | R, JC, UP, H, B, F, Priv Doc to Be Stricken | |
| PTX1575 | 01/21/2005 | NK Brand Agrisure Advantage website printout | | | UPROD, R, H | |
| PTX1576 | 01/26/2005 | Dickinson email to Wulfkuhle re 2006 First Look Forecast and Revised Plan Numbers with Price/Vol Change | SYN 129608 | SYN 129712 | R, JC, UP, H, B, F | |
| PTX1577 | 02/15/2005 | Bracht email re GA21/Bt11 | SYN 084741 | SYN 084741 | R, H | |
| PTX1578 | 02/18/2005 | Royalty Options with Competition | SYN 144184 | SYN 144184 | R, JC, UP, H, IC, B, F | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1579 | 02/22/2005 | JC Robinson Seeds website printout: Corn Products SW Iowa, SE Nebraska, East Kansas, West Missouri, Oklahoma | | | R, H, UPROD | |
| PTX1580 | 02/22/2005 | JC Robinson Seeds website; list of corn products in certain states | | | R, H, UPROD | |
| PTX1581 | 02/22/2005 | JC Robinson Seeds website; list of corn products in Minnesota and North Central Iowa | | | R, H, UPROD | |
| PTX1582 | 02/22/2005 | JC Robinson Seeds website; list of corn products in N. and S. Dakota and NW Nebraska | | | R, H, UPROD | |
| PTX1583 | 02/22/2005 | JC Robinson Seeds website; list of corn products SW Iowa, SE Nebraska, East Kansas, West Missouri & Oklahoma | | | R, H, UPROD | |
| PTX1584 | 02/28/2005 | Wulfkuhle memo to Dickinson re Greenleaf Genetics Monthly Call Report | SYN 126459 | SYN 126459 | R, JC, UP, H | |
| PTX1585 | 03/18/2005 | Wulfkuhle letter to Seed Customers re Anticipated Testing and Sales | SYN 129592 | SYN 129593 | R, H, B, F | |
| PTX1586 | 04/30/2005 | Wulfkuhle memo to Dickinson re Greenleaf Genetics Monthly Call Report | SYN 126267 | SYN 126268 | R, JC, UP, H | |
| PTX1587 | 06/07/2005 | Scanian presentation, GreenLeafGenetics.com | SYN 126581 | SYN 126605 | R, JC, UP, H, PK, F | |
| PTX1588 | 06/10/2005 | Bernens email to Aidun and Wulfkuhle re Jack's Final Presentation for Greenleaf Meeting | SYN 127052 | SYN 127052 | R, H, ID | |
| PTX1589 | 08/08/2005 | Golden Harvest website printout: Golden Harvest Seeds, Inc, Introduces New Seed Choices with Advanced Technology For 2006 Planting | | | R, H, UPROD | |
| PTX1590 | 08/10/2005 | Golden Harvest H-7471Bt/RR product specifications | | | R, H, UPROD | |
| PTX1591 | 08/10/2005 | Golden Harvest L-7H67BT/RR product specifications | | | R, H, UPROD | |
| PTX1592 | 08/10/2005 | Golden Harvest website: corn products in NW Iowa & NE Nebraska | | | R, H, UPROD | |
| PTX1593 | 09/18/2005 | 2005 Sales Year Data | SYN 144149 | SYN 144159 | R, H, B, F | |

C.A. No. 04-305

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX1594 | 11/01/2005 | Farm Industry news: Seed Stacks dominate | | | UPROD, R, H | |
| PTX1595 | 00/00/2006 | Garst 2006 Seed Guide: Turn to Blue | | | UPROD, R, H | |
| PTX1596 | 00/00/2006 | Syngenta 2006 NK Seed Portfolio | | | UPROD, R, H | |
| PTX1597 | 03/03/2006 | SeedQuest news: After first year, Syngenta's Agrisure corn traits resonate with growers | | | UPROD, R, H, B, F | |
| PTX1598 | 04/10/2006 | Syngenta Press Release: DuPont and Syngenta form joint venture to facilitate the out-licensing of seed genetics and biotech traits | | | UPROD, R, H | |
| PTX1599 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX1600 | 00/00/0000 | Monsanto sales information, RoundUp Ready Corn | MGA 0080449 | MGA 0080452 | H, B, F | |
| PTX1601 | 00/00/0000 | Summary of allegedly infringing sales units and revenues with supporting detail (Exhibit 3 to Spadea Report) | | | UPROD, R, H, B, F | |
| PTX1602 | 08/24/2005 | Kim letter to Faulkner re 1999-2005 payment history | | | H, B, F | |
| PTX1603 | 10/03/2005 | Kim letter to Faulkner re written statement concerning the financial terms of the 10/13/2003 settlement agreement between Monsanto & Bayer | | | H, R, JC, UP, B, F | |
| PTX1604 | 10/04/2005 | Kim letter to Faulkner re financial terms of the 9/02 settlement agreement between Monsanto and Dupont | | | H, R, B, F | |
| PTX1605 | 10/04/2005 | Kim letter to Faulkner re financial terms of the 9/02 settlement agreement between Monsanto and DAS | | | H, R, B, F | |
| PTX1606 | 04/19/2006 | Faulkner letter to Kim re supplemental GA21 or Agrisure GT sales info through 03/31/2006 for NK brand, GH, Garst, and Syngenta licensees | | | H, F | |
| PTX1607 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX1608 | 00/00/0000 | NUMBER NOT USED | | | | |
| PTX1609 | 00/00/0000 | NUMBER NOT USED | | | | |

C.A. No. 04-305

-120-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|----------|------|-------------|---------|---------|-----|-------|
| PTX1610 | 00/00/0000 | Golden Harvest Brand Roundup Ready Corn 2-YieldGard Rootworm seed bag with bag tag | | | UPROD, R, H | |
| PTX1611 | 03/00/2005 | Golden Harvest Roundup Ready Corn 2 seed bag with bag tag | | | UPROD, R, H | |
| PTX1612 | 02/00/2005 | NK Brand Agrisure Hybrid Seed corn bag tag, N63-U9 | SYN 081742 | SYN 081743 | R, H | |
| PTX1613 | 02/00/2005 | NK Brand Agrisure Hybrid Seed corn bag tag, N58-L8 | SYN 081738 | SYN 081739 | R, H | |
| PTX1614 | 03/00/2005 | NK Brand Agrisure Hybrid Seed corn bag tag, N75-B1 | SYN 081734 | SYN 081735 | R, H | |
| PTX1615 | 03/00/2005 | Monsanto Asgrow Brand Roundup Ready GA21 Corn seed bag with bag tag | | | UPROD, R, H | |
| PTX1616 | 03/00/2005 | Monsanto Asgrow Roundup Ready Corn 2 seed bag with bag tag | | | UPROD, R, H | |
| PTX1617 | 00/00/0000 | Garst GA21 YG1/Roundup Ready Poncho corn seed bag with bag tag | | | UPROD, R, H, MD | |
| PTX1618 | 00/00/0000 | Syngenta, Garst, and Golden Harvest GA21 corn seed bags and bag tags (to be provided) | | | UPROD, R, H | |
| PTX1619 | 00/00/0000 | Notes authored by Marian Flattery re meeting in Washington DC (subject to pending motion to compel in the antitrust action) | | | UPROD, R, JC, UP, H, Attorney Client Privilege/Work Product | |
| PTX1620 | 10/10/2001 | Notes from Meeting: RR Corn Agreement - Monsanto Meeting | SYN-AT-00287244 | SYN-AT-0028724 46 | R, JC, UP, H, UPROD | |
| PTX1621 | 06/17/2002 | Syngenta Project Cornucopia Steering Committee Update/Working Session | SYN-AT-00286791 | SYN-AT-0028679 65 | R, JC, UP, H, UPROD | |
| PTX1622 | 07/30/2002 | Powell memo to Bernens re July Monthly Report | SYN-AT-00036374 | SYN-AT-0003637 46 | R, JC, UP, H, UPROD | |
| PTX1623 | 09/10/2002 | Minutes From the Corn PPT Meeting | SYN-AT-00064636 | SYN-AT-0006463 64 | R, JC, UP, H, UPROD | |
| PTX1624 | 06/17/2003 | Syngenta Plant Science Corn & Soybean Business Review | SYN-AT-00033869 | SYN-AT-0003388 18 | R, JC, UP, H, UPROD | |

C.A. No. 04-305

May 8, 2006

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1625 | 05/21/2004 | Minutes from the Corn Business Team Meeting | SYN-AT-0006464 | SYN-AT-0006646 49 | R, JC, UP, H, UPROD | |
| PTX1626 | 03/24/2005 | Wulfmuhle email to Hall, Johnson, Perry, Kegler, Scanlan and Aifun with attached GreenLeaf Genetics Business Plan 2005 | SYN-AT-00320593 | SYN-AT-0032060 07 | R, JC, UP, H, UPROD | |
| PTX1627 | 12/00/2005 | Greenleaf Genetics outlook - December 2005 | | | R, H, B, F | |
| PTX1628 | 00/00/2005 | GreenLeaf Genetics Revenue, December 2005 | | | R, H, B, F | |
| PTX1629 | 11/17/2004 | Monsanto letter to customers re Syngenta rights to GA21 technology | MGA 0123650 | MGA 0123651 | R, H | |
| PTX1630 | 05/29/2002 | Syngenta Project Cornucopia Steering Committee Meeting, Wilmington, Delaware | SYN-AT-00034736 | SYN-AT-0003474 64 | UPROD, R, JC, UP, H | |
| PTX1631 | 09/08/1987 | EPSP Plants data notebook | MGA0028038 | MGA0028225 | A, F, NBD, ID, H, IC, B | |
| PTX1632 | 11/23/1999 | U.S. Patent 5,990,387 to Tomes et al | | | F, R, H, UPROD, NBD | |
| PTX1633 | 00/00/1994 | Bruce and Keegstra Translocation of Proteins Across Choloroplast Membranes, Advances in Molecular and Cell Biology, Vol. 10, 389-430 | MGA0063219 | MGA0063260 | R, R, NBD | |
| PTX1634 | 09/00/1985 | Fraley Plant Molecular Biology Monthly Report | MRR002901 | MRR002957 | A, F, H, ID, MD, IC, B, NBD | |
| PTX1635 | 00/00/0000 | Rochester notebook 3,371,301 | MRR027492 | MRR027627 | A, F, R, H, B, ID, MD, NBD | |
| PTX1636 | 11/04/2005 | Aidun email re Agrisure CB and Agrisure GT Licensees | SYN-AT-00321140 | SYN-AT-0032114 09 | A, F, R, UPROD, NBD | |
| PTX1637 | 00/00/0000 | Syngenta list of Bt 11 and GT licenses | SYN-AT-00321141 | SYN-AT-0032114 11 | A, F, H, R, UPROD, NBD, ID | |
| PTX1638 | 02/28/2000 | Harper letter to Hawkins re GA21 license | SYN-AT-00304198 | SYN-AT-0030419 83 | A, F, H, R, UPROD, NBD | |

C.A. No. 04-305

-122-

Monsanto Trial Exhibit List

| EXH. NO. | DATE | DESCRIPTION | BEG DOC | END DOC | OBJ | ADMIT |
|---|---|---|---|---|---|---|
| PTX1639 | 04/18/2005 | Syngenta and Bo Jac Seed Hybrid Seed Corn Production Agreement | BO-JAC 0000322 | BO-JAC 0000330 | A, F, H, R, UPROD, NBD | |
| PTX1640 | 04/25/2005 | Syngenta Seeds and Midstate Genetics Agrisure GT Corn License and Royalty Agreement | MDST000011 | MDST000042 | A, F, H, R, IC, UPROD, NBD | |