**EXHIBIT 1**

## THE PARTIES' STATEMENT OF ADMITTED FACTS

1.      Plaintiff Syngenta Seeds, Inc. ("Syngenta") is a corporation organized and existing under the laws of the State of Delaware, with its principal place of business at 7500 Olson Memorial Highway, Golden Valley, Minnesota 55427.

2.      Defendants and counter-claimants Monsanto Company and Monsanto Technology LLC (collectively "Monsanto") are both corporations organized and existing under the laws of the State of Delaware, with their principal places of business at 800 N. Lindbergh Blvd., St. Louis, Missouri 63167.

3.      Monsanto's business activities that are the subject of this lawsuit are within the flow of, and substantially affect, interstate trade and commerce.

4.      Counter-defendants Syngenta Seeds, Inc., Syngenta Biotechnology, Inc., Syngenta Corporation, Advanta USA, Inc., Garst Seed Company, and Golden Harvest Seeds, Inc. (collectively "Counter-defendants") are corporations organized and existing under the laws of the State of Delaware.  Syngenta Biotechnology, Inc.'s principal place of business is at 3054 Cornwallis Broad, Research Triangle Park, North Carolina 27709.  Syngenta Corporation's principal place of business is at 1800 Concord Pike, Wilmington, DE 19850.  Advanta USA, Inc.'s and Garst Seed Company's principal place of business is at 2369 330th Street, Slater, Iowa 50244.  Golden Harvest Seeds, Inc.'s principal place of business is at 18346 IL Route 9, P.O. Box 248, Pekin, Illinois 61555.

5.      Counter-defendants' business activities that are the subject of this lawsuit are within the flow of, and affect, interstate trade and commerce.

6.      The common unit of distribution for hybrid corn seed is a "bag" or "unit" of corn, which contains 80,000 kernels or seeds per bag.

1

7.      Before genetically modified corn can be commercialized in the United States, it must receive regulatory approval from U.S. governmental agencies.

8.      Glyphosate-tolerant corn is resistant to the effect of glyphosate, a non-selective herbicide. Growers who plant glyphosate-tolerant corn may apply glyphosate over a field, killing the weeds while allowing the corn crop to survive.

9.      Biotechnology is used to make corn resistant to the European corn borer ("ECB") and the corn rootworm ("CRW").

10.     Pioneer and Dow introduced an ECB-resistant trait, the TC1507 event, in 2003 under the brand name "Herculex I."

11.     In 1996, Monsanto acquired a minority interest in DeKalb Genetics Corporation ("DeKalb").  In 1998, Monsanto acquired the remaining shares of DeKalb.

12.     In 1997, Monsanto acquired Asgrow Seed Company.

13.     In 1997, Monsanto acquired Holden Foundation Seeds, Inc.

14.     On May 12, 2004, Syngenta's affiliate announced that it had acquired from Bayer CropScience ("Bayer") Bayer's intellectual property rights to GA21.

15.     On May 12, 2004, Syngenta's affiliate announced its intention to acquire Advanta BV, including Advanta's Garst Seeds and its U.S. corn and soybean seed businesses.

16.     On June 25, 2004, Syngenta's affiliate announced an agreement to acquire the Golden Harvest group of seed companies.

17.     Syngenta's affiliate acquired the Golden Harvest group of seed companies on August 2, 2004.

18.     Syngenta's affiliate acquired Advanta BV, including Advanta's Garst Seed Company and its U.S. corn and soybean seed businesses on September 8, 2004.

**EXHIBIT 2**

## SYNGENTA'S STATEMENT OF ISSUES OF
## FACT THAT REMAIN TO BE LITIGATED

Syngenta respectfully submits the following list of issues of fact that remain to be litigated. Syngenta reserves the right to modify or supplement this Statement to the extent necessary to fairly respond to any new issues Monsanto raises in its Statement of Issues of Fact. Should the Court determine that any issue of fact is more properly considered an issue of law, it should be so considered.

## COUNT ONE

The following issues of fact relating to Count One (Willful Maintenance of a Monopoly of Glyphosate-Tolerant and Stacked Corn Trait Markets in Violation of Sherman Act, Section 2) remain to be litigated.

1.      Whether the licensing of glyphosate-tolerant corn traits, or alternatively the licensing of herbicide-tolerant corn traits, is a relevant antitrust product market.

2.      Whether the relevant antitrust geographic market for the licensing of glyphosate-tolerant corn traits, or alternatively herbicide-tolerant corn traits, is the United States.

3.      Whether Monsanto possesses monopoly power in the market for the licensing of glyphosate-tolerant corn traits, or alternatively the licensing of herbicide-tolerant corn traits.

4.      Whether Monsanto has maintained monopoly power in the market for the licensing of glyphosate-tolerant corn traits, or alternatively the licensing of herbicide-tolerant corn traits, by engaging in anticompetitive conduct.

5.      Whether Syngenta has been injured or faces a threat of injury to its business as a result of Monsanto's anticompetitive conduct, and whether that injury or threat of injury is an injury of the type that the antitrust laws were intended to prevent.

6.      Whether and in what amount Syngenta suffered damages as a result of Monsanto's anticompetitive conduct.

7.      Whether Syngenta is entitled to injunctive relief and the scope of such injunctive relief.

8.      Whether Syngenta should recover prejudgment interest in an amount to be determined by the Court.

## COUNT TWO

The following issues of fact relating to Count Two (Willful Maintenance of a Monopoly of the ECB-Resistant and Stacked Corn Trait Markets in Violation of Sherman Act, Section 2) remain to be litigated.

1.      Whether the licensing of ECB-resistant corn traits is a relevant antitrust product market.

2.      Whether the relevant antitrust geographic market for the licensing of ECB-resistant corn traits is the United States.

3.      Whether Monsanto possesses monopoly power in the market for the licensing of ECB-resistant corn traits.

4.      Whether Monsanto has maintained monopoly power in the market for the licensing of ECB-resistant corn traits by engaging in anticompetitive conduct.

5.      Whether Syngenta has been injured or faces a threat of injury to its business as a result of Monsanto's anticompetitive conduct, and whether that injury or threat of injury is an injury of the type that the antitrust laws were intended to prevent.

6.      Whether and in what amount Syngenta suffered damages as a result of Monsanto's anticompetitive conduct.

7.      Whether Syngenta is entitled to injunctive relief and the scope of such injunctive relief.

8.      Whether Syngenta should recover prejudgment interest in an amount to be determined by the Court.

## **COUNT FOUR**

The following issues of fact relating to Count Four (Misrepresentations and False Statements in Violation of Section 43(a) of the Lanham Act) remain to be litigated.

1.      Whether Monsanto has misrepresented its patent position and disparaged Syngenta's patent position relating to GA21 in stating, *inter alia*:

- Syngenta cannot "lawfully commercialize" GA21 in the United States;

- Syngenta's sales of GA21 are "unauthorized"; and

- A license by Monsanto is required to "commercialize glyphosate-tolerant corn in the United States" and "Syngenta is not licensed under the intellectual property from Monsanto."

2.      Whether Monsanto's misrepresentations and statements were made in commercial advertising.

3.      Whether Monsanto's misrepresentations and statements are literally or impliedly false.

4.      Whether Monsanto's misrepresentations and statements were made in bad faith to impede Syngenta's ability to compete effectively for glyphosate-tolerant corn traits.

5.      Whether Monsanto's misrepresentations and statements have actually deceived, or had a tendency to deceive, seed companies and growers by causing them to believe wrongfully that Syngenta cannot lawfully commercialize GA21.

6.      Whether because of Monsanto's misrepresentations and statements seed companies and growers have been less likely to purchase or license GA21 from Syngenta.

7.      Whether and in what amount Syngenta suffered damages as a result of Monsanto's misrepresentations and statements.

8.      Whether Syngenta is entitled to injunctive relief because of Monsanto's misrepresentations and statements and the scope of such injunctive relief.

## COUNTERCLAIMS

The following issues of fact relating to Monsanto's counterclaims remain to be litigated.

1.      Whether Monsanto had a valid, binding enforceable agreement with Garst Seed Company ("Garst") to license GA21 corn products.

2.      Whether Monsanto's GA21 license agreement with Garst prohibited Garst from giving, selling, or otherwise transferring GA21 event inbred corn lines to Syngenta (*i.e.*, whether Garst's transfer of GA21 inbred corn lines to Syngenta caused Garst to breach the GA21 license agreement between Garst and Monsanto).

3.      Whether Syngenta intentionally interfered with Monsanto's GA21 license agreement with Garst.

4.      Whether Monsanto has any rights to the GA21 inbred corn lines that Garst transferred to Syngenta.

5.      Whether Garst's transfer of GA21 inbred corn lines to Syngenta is justified because Syngenta acquired rights to GA21 and the related germplasm from Garst.

6.      Whether and in what amount Monsanto suffered damages, if any, as a result of the alleged tortious interference.

        a.      Whether Monsanto's damages, if any, are limited to Syngenta's sales of GA21 corn hybrids developed from GA21 inbred corn lines transferred from Garst to Syngenta on or about May 10, 2006.

4

b.     Whether Monsanto may recover damages for any GA21 inbred corn lines transferred from Garst to Syngenta after Garst became a wholly-owned subsidiary of Syngenta.

c.     Whether Monsanto is prohibited from recovering lost profits or consequential damages under the limitation on liability provision of the GA21 license agreement.

d.     Whether the proper measure of Monsanto's damages, if any, is the amount of Monsanto's lost profits and royalties, Syngenta's GA21 profits, or the amount of reasonable royalty damages, and the proper method of calculating such amount.

8.     Whether Monsanto is entitled to injunctive relief and the scope of such injunctive relief.

**EXHIBIT 3**

# MONSANTO'S STATEMENT OF ISSUES OF FACT THAT REMAIN TO BE LITIGATED[*]

Monsanto respectfully submits the following list of issues of fact that remain to be litigated. If any statement included herein as an issue of fact should properly be considered an issue of law, then it should so be considered.

**Syngenta's Affirmative Claims**

1.    Whether the relevant product markets alleged by Syngenta are plausible?

2.    Whether the relevant product markets are competing conventional and transgenic systems for controlling weeds and insects, comprised of all traits, conventional and transgenic hybrid corn seed, germplasm and chemicals?

3.    Whether there are a number of relevant geographic markets consisting of smaller regions within the United States?

4.    Whether Monsanto possesses monopoly power in any relevant antitrust market?

5.    Whether Monsanto's market position is due to its long record of innovation, product development and the investments that it has made?

6.    Whether Monsanto has willfully maintained monopoly power in any relevant antitrust market by engaging in anticompetitive conduct?

---

[*] In light of the Court's April 21, 2008 Order that Syngenta's sham patent allegations "shall be bifurcated and addressed through a summary judgment motion practice, given that the predicate facts are not in dispute and the burden of proof is by clear and convincing evidence," Monsanto has not listed any issues of facts regarding these allegations.

7.      Whether Syngenta has been foreclosed from a substantial share of the competitive market as a result of Monsanto's alleged unlawful anticompetitive acts?

8.      Whether Monsanto had a valid business justification for its alleged anticompetitive acts?

9.      Whether Monsanto's conduct is pro-competitive and has increased consumer welfare?

10.    Whether Syngenta was in fact injured as a result of Monsanto's alleged violations of the antitrust laws?

11.    Whether Syngenta's alleged injury as a result of Monsanto's alleged violations of the antitrust laws is an injury of the type that the antitrust laws were intended to prevent?

12.    Whether Syngenta's market position, including its alleged inability to license its traits, is due to factors wholly unrelated to the alleged anticompetitive acts of Monsanto, including but not limited to Syngenta's own internal problems; Syngenta's decision prior to 2005 not to broadly outlicense its traits; Syngenta's branded seed business; Syngenta's germplasm portfolio;  Syngenta's inability to offer a complete trait portfolio; Syngenta's lack of investment in its seed and trait business; and Syngenta's inability to offer stacked traits?

13.    Whether Monsanto's alleged violations of the antitrust laws were a material cause of Syngenta's injury?

14.    Whether Syngenta suffered damages as a result of Monsanto's alleged anticompetitive conduct and, if so, in what amount?

15.    Whether Syngenta is entitled to an injunction and the scope of that injunction?

16.    Whether Syngenta is entitled to an award of prejudgment interest?

17.    Whether Monsanto made false or misleading statements of fact regarding Syngenta's products in commercial advertising?

18.     Whether Monsanto's alleged commercial advertising actually deceived or had the tendency to deceive a substantial segment of its audience?

19.     Whether Monsanto's alleged false statements of fact were material in that they were likely to influence a customer's purchasing decision?

20.     Whether Syngenta has been or is likely to be injured as a result of the foregoing?

21.     Whether Syngenta can prove by clear and convincing evidence that Monsanto acted in bad faith when the only alleged improper conduct was activity related to Monsanto's support of its patent rights?

22.     Whether some or all of Syngenta's damages are barred because Syngenta failed to mitigate its damages?

23.     Whether Syngenta's injuries or damages were proximately caused by its own acts or omissions?

24.     Whether Syngenta should be estopped from asserting any or all of its claims?

25.     Whether Syngenta is precluded from recovering on some or all of its claims because it acted with unclean hands?


**Monsanto's Counterclaims**

1.     Whether Monsanto had a valid, binding contract with Garst Seed Company to license GA21 event corn products (the "Garst GA21 Agreement")?

2.     Whether the Garst GA21 Agreement prohibited Garst from giving, selling, or otherwise transferring the GA21 event inbred corn lines it received from Monsanto to a third party?

3.     Whether Syngenta was aware of the Garst GA21 Agreement?

4.  Whether Syngenta intentionally interfered with the Garst GA21 Agreement thereby causing Garst not to perform its obligations to Monsanto under the Agreement or placing Garst in breach of its obligation to Monsanto regarding the marketing, licensing, sale, and use of the GA21 event?

5.  Whether Monsanto has suffered damages as a result of Syngenta's intentional interference with Monsanto's GA21 Agreement with Garst, and the amount of those damages?

6.  Whether Syngenta's conduct is without justification?

7.  Whether Monsanto had a valid, binding contract with the Golden Harvest Companies to license GA21 event corn products (the "Golden Harvest GA21 Agreement")?

8.  Whether the Golden Harvest GA21 Agreement prohibited Golden Harvest from giving, selling, or otherwise transferring the GA21 event inbred corn lines it received from Monsanto to a third party?

9.  Whether Syngenta was aware of the Golden Harvest GA21 Agreement?

10. Whether Syngenta intentionally interfered with the Golden Harvest GA21 Agreement thereby causing Golden Harvest not to perform its obligations to Monsanto under the Agreement or placing Golden Harvest in breach of its obligation to Monsanto regarding the marketing, licensing, sale, and use of the GA21 event?

11. Whether Monsanto has suffered damages as a result of Syngenta's intentional interference with Monsanto's GA21 Agreement with Golden Harvest, and the amount of those damages?

12. Whether Syngenta's conduct is without justification?

13.    Whether Syngenta, or any of its affiliated companies, including Garst and the Golden

Harvest Companies, made representations that its glyphosate-tolerant corn seed products

were of a particular standard, quality, grade, style or model, when they were of another?

14.    Whether those representations were false, deceptive or created a likelihood of confusion

or misunderstanding?

15.    Whether Syngenta committed an unfair or deceptive act or practice or an unfair method

of competition?

16.    Whether Syngenta's acts were undertaken in the conduct of trade or business?

17.    Whether Syngenta's acts in violation of the Delaware Deceptive Trade Practices Act

caused actual injury to Monsanto and Monsanto's business?

18.    Whether, and to what extent and in what amount, Monsanto is entitled to an injunction,

attorneys' fees and treble damages as a result of Syngenta's violations of the Delaware

Deceptive Trade Practices Act?

**EXHIBIT 4**

<u>SYNGENTA'S STATEMENT OF ISSUES OF LAW</u>
<u>THAT REMAIN TO BE LITIGATED</u>

Syngenta alleges that Monsanto's actions, including restrictive licensing practices,

threatening seed companies not to do business with Syngenta, filing baseless patent infringement

lawsuits against Syngenta, and other market conduct, have denied Syngenta and other rival corn

trait providers access to independent seed companies, impeded Syngenta's ability to compete in

the licensing of certain corn traits, and maintained Monsanto's monopoly in the markets for the

licensing of glyphosate-tolerant corn traits and European-corn borer ("ECB") corn traits in the

United States.  Syngenta also alleges that Monsanto has violated the Lanham Act by making

false and misleading statements concerning Syngenta's ownership and patent position relating to

GA21.  Stated broadly, the legal issues posed by these claims are listed below.

Syngenta reserves the right to modify or supplement this Statement to the extent

necessary to fairly respond to any new issues Monsanto raises in its Statement of Issues of Law.

To the extent that any issue in Syngenta's Statement of Issues of Fact That Remain to be

Litigated is deemed an issue of law, Syngenta incorporates that issue by reference into this

Statement.

I.  **Counts One and Two:  Whether Monsanto Violated Section 2 of the Sherman Act
    By Monopolizing the Markets for Licensing of Glyphosate-Tolerant Corn Traits
    and ECB-Resistant Corn Traits and Stacks Thereof**

Counts One and Two allege that Monsanto has willfully maintained a monopoly in the

markets for the licensing of glyphosate-tolerant corn traits and ECB-resistant corn traits and

stacks thereof in violation of Section 2 of the Sherman Act.  To establish a Section 2 monopoly

maintenance claim, Syngenta must establish: (1) that Monsanto possesses monopoly power in

the markets for the licensing of glyphosate-tolerant corn traits (or herbicide-resistant corn traits)

and/or ECB-resistant corn traits and stacks thereof; (2) that Monsanto has maintained monopoly

power in the markets for the licensing of glyphosate-tolerant corn traits (or herbicide-resistant

corn traits) and/or ECB-resistant corn traits by engaging in anticompetitive conduct; (3) that

Monsanto's conduct occurred in or affected interstate commerce; (4) that Syngenta was injured

or faces a threat of injury in its business or property because of Monsanto's anticompetitive

conduct.  *See Verizon Commc'ns  Inc. v. Law Offices of Curtis V. Trinko, LLP*, 124 S. Ct. 872,

878-79 (2004); *Brunswick Corp. v. Pueblo Bowl-O-Mat, Inc.*, 429 U.S. 477 (1977); *LePage's

Inc. v. 3M*, 324 F.3d 141 (3d Cir. 2003); *United States v. Microsoft Corp.*, 253 F.3d 34, 52-54

(D.C. Cir. 2001).  Syngenta will establish these elements at trial and show that Monsanto

willfully maintained a monopoly in the markets for the licensing of glyphosate-tolerant corn

traits (or herbicide-resistant corn traits) and the licensing of ECB-resistant corn traits and stacks

hereof in violation of Section 2 of the Sherman Act.

     A.     **Whether Monsanto Possesses Monopoly Power in the Markets for Licensing
of Glyphosate-Tolerant Corn Traits and ECB-Resistant Corn Traits and
Stacks Thereof in the United States**

Monopoly power is "the power to control market prices or exclude competition."  *United

States v. E.I. duPont de Nemours & Co.*, 351 U.S. 377, 391 (1956).  A defendant's high market

share is generally sufficient to support an inference of monopoly power unless ease of entry

negates the inference.  *Oahu Gas Serv., Inc. v. Pacific Res., Inc.,* 838 F.2d 360, 366 (9th Cir.

1988); *United States v. Grinnell Corp.*, 384 U.S. 563, 571 (1966).  A market share in excess of

70% is sufficient for monopoly power to be inferred.  *Am. Tobacco Co. v. United States*, 328

U.S. 781, 797 (1946) (more than 66% of the market is a monopoly); *United States v. Dentsply

Int'l, Inc.*, 399 F.3d 181, 187 (3d Cir. 2005) ("Absent other pertinent factors, a share significantly

larger than 55% has been required to establish prima facie market power.").  A lower market

share may suffice where other relevant factors are present, such as: "the size and strength of competing firms, freedom of entry, pricing trends and practices in the industry, ability of consumers to substitute comparable goods, and consumer demand." *Id.* (citing *Tampa Elec. Co. v. Nashville Coal Co.*, 365 U.S. 320 (1961)).

"The fact that entry has occurred does not necessarily preclude the existence of 'significant' entry barriers. If the output or capacity of the new entrant is insufficient to take significant business away from the predator, they are unlikely to represent a challenge to the predator's market power." *Rebel Oil Co. v. Atl. Richfield Co.*, 51 F.3d 1421, 1440 (9th Cir. 1995); *see also Oahu Gas*, 838 F.2d at 366-67 (affirming a finding of monopoly power even though two rivals entered the market and collectively gained a 32% market share); *Reazin v. Blue Cross & Blue Shield, Inc.*, 899 F.2d 951, 971 (10th Cir. 1990) (despite 200 rivals and theoretically low barriers, "the fact remains that no other entrant remotely approached [defendant's] domination of the market."). "In evaluating monopoly power, it is not market share that counts, but the ability to *maintain* market share." *Dentsply*, 399 F.3d at 188-89 (citing *United States v. Syufy Enters.*, 903 F.2d 659, 665-66 (9th Cir. 1990) (emphasis added)).

A firm may possess monopoly power in an industry notwithstanding that innovation has occurred. *See e.g., United States v. Microsoft Corp.*, 87 F. Supp. 2d 30, 37 (D.D.C. 2000), *aff'd in part, rev'd in part*, 253 F.3d 34 (D.C.C. 2001) ("[N]either Microsoft's efforts at technical innovation nor its pricing behavior is inconsistent with the possession of monopoly power."). Even a monopolist faces competition at the margin of its monopoly pricing. *See United States v. Aluminum Co. of Am.*, 148 F.2d 416, 425-26 (2d Cir. 1945).

Syngenta will show that Monsanto has monopoly power in the markets for the licensing of glyphosate-tolerant corn traits (or herbicide-resistant corn traits) and ECB-resistant corn traits and stacks thereof.

### B.    Whether Monsanto Has Willfully Maintained Monopoly Power in the Markets for Licensing of Glyphosate-Tolerant Corn Traits and ECB-Resistant Corn Traits in the United States through Anticompetitive Conduct

The second element under Section 2 is whether Monsanto willfully acquired or maintained its monopoly power through exclusionary conduct.  Exclusionary conduct "either does not further competition on the merits or does so in an unnecessarily restrictive way." *Aspen Skiing Co. v. Aspen Highlands Skiing Corp.*, 472 U.S. 585, 605 n.32 (1985) (quoting 3 Phillip E. Areeda & Donald F. Turner, *Antitrust Law* § 626, at 78 (1978)).  A monopolist may not engage in conduct "to foreclose competition, to gain a competitive advantage, or to destroy a competitor." *Eastman Kodak Co. v. Image Tech. Servs., Inc.*, 504 U.S. 451, 482-83 (1992) (quoting *United States v. Griffith*, 334 U.S. 100, 107 (1948)).  Rebates or discounts that induce customers to eliminate or reduce their purchases from a competitor effectively foreclose the business of a competitor and are anticompetitive. *LePage's*, 324 F.3d at 154-62.  Conduct that forecloses a competitor from a key distribution channel may be anticompetitive. *Dentsply*, 399 F.3d at 189; *LePage's*, 324 F.3d at 159; *Microsoft*, 253 F.3d at 70-71 (finding the defendant's conduct exclusionary where the defendant used exclusive contracts with key dealers to foreclose competitors from a substantial percentage of the available opportunities for product distribution).

"Where a defendant maintains substantial market power, his activities are examined through a special lens:  Behavior that might otherwise not be of concern to the antitrust laws – or that might even be viewed as procompetitive – can take on exclusionary connotations when practiced by a monopolist." *Kodak*, 504 U.S. at 488 (Scalia, J., dissenting) (citing 3 Phillip E.

4

Areeda & Donald F. Turner, *Antitrust Law* § 813, at 300-02 (1978)); *LePage's*, 324 F.3d at 151-52 ("[A] monopolist is not free to take certain actions that a company in a competitive (or even oligopolistic) market may take, because there is no market constraint on a monopolist's behavior.").

Syngenta will show that Monsanto has maintained monopoly power in the markets for the licensing of glyphosate-tolerant corn traits (or herbicide-resistant corn traits) and ECB-resistant corn traits and stacks thereof by engaging in anticompetitive conduct, including restrictive licensing practices, restrictive key account programs, ordering the destruction of GA21, threatening seed companies not to do business with Syngenta, and filing baseless patent lawsuits against Syngenta.

C.    **Whether Syngenta Has Been Injured or Faces a Threat of Injury in its Business Or Property Because of Monsanto's Anticompetitive Conduct**

Once Syngenta establishes that Monsanto violated Section 2 of the Sherman Act, to recover damages under Section 4 of the Clayton Act, Syngenta must prove that Syngenta was in fact injured as a result of Monsanto's anticompetitive conduct and that Syngenta's injury is of the type that the antitrust laws were intended to prevent. 15 U.S.C. § 15(a); *Cargill, Inc. v. Monfort, Inc.*, 479 U.S. 104, 122 (1986); *Brunswick*, 429 U.S. at 488. The issue is the impact of the defendant's anticompetitive practices considered together. *LePages*, 324 F.3d at 162 (citing *Cont'l Ore Co. v. Union Carbide & Carbon Corp.*, 370 U.S. 690, 699 (1962) (finding a monopolist's conduct should be taken as a whole rather than considering each aspect in isolation)).

Injuries are of the type that the antitrust laws were intended to prevent if the injuries were caused by a reduction in competition, acts that would lead to a reduction in competition, or acts that would otherwise harm consumers. *Atl. Richfield Co. v. USA Petroleum Co.*, 495 U.S. 328,

334 (1990); *Brunswick*, 429 U.S. at 489.  In *LePage's*, the Third Circuit noted that "[w]hen a

monopolist's actions are designed to prevent one or more new or potential competitors from

gaining a foothold in the market by exclusionary, i.e. predatory conduct, its success in that goal

is not only injurious to the potential competitor but also to competition in general."  324 F.3d at

159.  Under Section 2, "it is not necessary that all competition be removed from the market."

*Dentsply*, 399 F.3d at 191 (recognizing that the defendant's control over "23 authorized dealers

effectively choked off the market for artificial teeth, leaving only a small sliver for

competitors").  *Id.* at 196.

　　　　For injunctive relief under Section 16 of the Clayton Act, an injunction is warranted if

Syngenta demonstrates "threatened" injury.  *Zenith Radio Corp. v. Hazeltine Research, Inc.*, 395

U.S. 100, 130 (1969) (Section 16 "authorizes injunctive relief upon the demonstration of

'threatened' injury.").  An injunction is available "even though the plaintiff has not yet suffered

actual injury." *Id.*; *In re Warfarin Sodium Antitrust Litig.*, 214 F.3d 395, 400 (3d Cir. 2000)

(same); *accord Nationwide Mut. Ins. Co. v. Auto. Serv. Councils, Inc.*, 490 F. Supp. 282, 284 (D.

Del. 1980) (same).

　　　　Syngenta will show that it has been injured and threatened with injury by Monsanto's

anticompetitive conduct and that Syngenta's injury is the type of injury that the antitrust laws

were intended to prevent.

### D.　　Whether Monsanto Has Met Its Burden to Justify its Conduct with a Non-Pretextual, Procompetitive Rationale

　　　　Once Syngenta establishes a prima facie case under Section 2 of the Sherman Act, it will

be Monsanto's burden to justify its conduct with a procompetitive justification – "a

nonpretextual claim that its conduct is indeed a form of competition on the merits because it

involves, for example, greater efficiency or enhanced consumer appeal."  *Microsoft*, 253 F.3d at

6

59; *LePage's*, 324 F.3d at 163-64 ("[m]aintaining a monopoly is not the type of valid business reason that will excuse exclusionary conduct."). Syngenta will show that Monsanto has not, and cannot, justify its conduct.

      **E.**      **Whether Monsanto's Patent Lawsuits against Syngenta Are Immunized from the Antitrust Laws under the Noerr-Pennington Doctrine**

For patent lawsuits to violate the antitrust laws, Syngenta must prove: (1) that the Shah and/or Lundquist patent actions were objectively baseless (i.e., no reasonable litigant could realistically expect success on the merits); and (2) the baseless infringement action or actions were an attempt to interfere directly with the business relationship of one or more competitors through the use of governmental process (e.g., litigation) as opposed to the outcome of the infringement suit. *Prof'l Real Estate Investors, Inc. v. Columbia Pictures Indus., Inc.*, 508 U.S. 49, 60-63 (1993)*; Handgards, Inc. v. Ethicon, Inc.*, 601 F.2d 986, 993 (9th Cir. 1979). Syngenta will show that Monsanto's filing and prosecuting the Shah and Lundquist patent lawsuits were objectively baseless and an attempt to interfere with Syngenta's business.

      **F.**      **Whether Syngenta Has Suffered Damages as a Result of Monsanto's Anticompetitive Conduct and Whether Syngenta is Entitled to Injunctive Relief**

Once Syngenta proves that Monsanto violated the antitrust laws and that this violation caused injury to Syngenta, the law provides that Syngenta may be entitled to recover damages. *See* 15 U.S.C. § 15(a). Syngenta is entitled to be compensated for all damages to its business that were a result or likely consequence of Monsanto's unlawful conduct. *J. Truett Payne Co. v. Chrysler Motors Corp.*, 451 U.S. 557, 565-67 (1981). Once a plaintiff has proven fact of injury, it is allowed considerable latitude in proving the amount of damages resulting from that injury. *Id.* at 566 ("[T]he vagaries of the marketplace usually deny us sure knowledge of what plaintiff's situation would have been in the absence of the defendant's antitrust violation."); *Amerinet, Inc.*

*v. Xerox Corp.*, 972 F.2d 1483, 1493 (8th Cir. 1992) ("A treble damage plaintiff is not required

to prove exactly and with total certainty the amount of antitrust damages which it has sustained,

if that plaintiff clearly demonstrates that the defendant's antitrust violations caused its antitrust

injury.").  Syngenta will show that it is entitled to recover damages.

Injunctive relief also is available in private antitrust actions pursuant to Section 16 of the

Clayton Act.  15 U.S.C. § 26; *see also Zenith Radio*, 395 U.S. at 130; *Warfarin*, 214 F.3d at 399-

400.  Syngenta also will show that it is entitled to injunctive relief.

Finally, under Section 4A of the Clayton Act, an antitrust plaintiff may recover

prejudgment interest if such an award "is just in the circumstances."  15 U.S.C. § 15(a).

Syngenta will show that it is entitled to prejudgment interest.

## II.    Whether Monsanto Violated the Lanham Act by Making False and Misleading Statements Concerning Syngenta's Rights to GA21

Count Three alleges that Monsanto has publicly misrepresented Syngenta's rights in the

glyphosate-tolerant corn trait event GA21 in violation of Section 43(a)(1)(B) of the Lanham Act.

To prove a Section 43(a) false advertising claim, Syngenta must establish:  (1) that Monsanto

made false or misleading statements about Syngenta's goods; (2) that the false or misleading

statements actually deceived or had a tendency to deceive a substantial portion of the intended

audience; (3) that the deception was likely to influence purchasing decisions; and (4) that

Syngenta was, or is likely to be, damaged by the deception.  *See, e.g.*, *Ditri v. Coldwell Banker*

*Residential Affiliates, Inc.*, 954 F.2d 869, 872 (3d Cir. 1992); *U.S. Healthcare, Inc. v. Blue Cross*

*of Greater Philadelphia*, 898 F.2d 914, 921-23 (3d Cir. 1990).  A statement can be false or

misleading if it is either literally false or leaves the audience with a false impression.  *See, e.g.*,

*Ditri*, 954 F.2d at 872; *U.S. Healthcare*, 954 F.2d at 921.  Intent to deceive is not a necessary

element of a Section 43(a) violation.  *See, e.g., U.S. Healthcare*, 954 F.2d at 922; *Parkway*

*Baking Co. v. Freihofer Baking Co.*, 255 F.2d 641, 648 (3d Cir. 1958).

Syngenta will establish at trial that Monsanto's statements about Syngenta's rights to

GA21 were false or misleading, that these statements actually deceived or had a tendency to

deceive the intended audience, that this deception was likely to influence purchasing decisions,

and that Syngenta suffered damages as a result of the deception.

### III.    Whether Monsanto has Proven by Clear and Convincing Evidence a Claim for Tortious Interference with a Contractual Relationship

To establish its claim for tortious interference with a contractual relationship, Monsanto

must prove: (1) it had a valid, binding license agreement with Garst Seed Company ("Garst") to

license GA21 corn products; (2) Syngenta was aware of such agreement; (3) Syngenta

intentionally interfered with Monsanto's GA21 license agreement with Garst by contracting with

Advanta USA, Inc. on May 10, 2004 for the transfer of GA21 inbred corn lines or otherwise

causing Garst to transfer GA21 inbred lines to Syngenta, or failing to mark GA21 corn hybrids

as Roundup Ready Corn; (4) Syngenta's conduct caused Garst to breach the GA21 license

agreement; (5) Syngenta's conduct was not justified; and (6) Syngenta's conduct caused injury to

Monsanto.  *See AeroGlobal Capital Mgmt., LLC v. Cirrus Indus., Inc.*, 871 A.2d 428 (Del.

2005); *Wallace, ex rel. Cencom Cable Income Partners II, Inc. v. Wood*, 752 A.2d 1175 (Del.

Ch. 1999).

Syngenta will show that the GA21 license agreement between Monsanto and Garst is not

a valid, binding and enforceable contract; that the alleged conduct did not cause Garst to breach

the GA21 license agreement; that Syngenta's conduct was justified because Syngenta owned

rights to GA21 and the related germplasm; and that Monsanto has not been injured by the alleged

conduct.

*Damages*.  Syngenta will show that Monsanto is not legally entitled to recover damages

for sales not related to the alleged wrongful conduct (i.e., sales not related to the inbred corn

lines transferred by Garst to Syngenta).

Syngenta will show that the limited liability provision in the GA21 license agreement

between Monsanto and Garst applies to Monsanto's counterclaims, and prohibits Monsanto from

recovering damages.  *See, e.g., W. Oil & Fuel Co. v. Kemp*, 245 F.2d 633, 644 (8th Cir. 1957)

(limiting the "measure of damages against the parties inducing the breach [i.e. the parties guilty

of tortious interference]" to the maximum amount provided in the contract); *Wichita Clinic, P.A.*

*v. Columbia/HCA Healthcare Corp.*, 45 F. Supp. 2d 1164, 1203-04 (D. Kan. 1999) ("[A]ny

recovery plaintiffs could obtain under their tortious interference with contract claims is limited to

the liquidated damages specified in the employment contracts."); *Mem'l Gardens, Inc. v.*

*Olympian Sales & Mgmt. Consultants, Inc.*, 690 P.2d 207, 212 (Colo. 1984) (finding defendant

guilty of tortious interference with a contract but awarding no damages because contract

specified the maximum damages recoverable and plaintiff had already collected that amount in

breach of contract action).

Syngenta will show that disgorgement is not a proper measure of damages for a claim of

tortious interference with contractual relations.  *See, e.g.*, *Am. Air Filter Co. v. McNichol*, 527

F.2d 1297, 1300 (3d Cir. 1975) (noting that "the defendant's profits are not necessarily

equivalent to the plaintiff's losses," that the "defendant's profit margin may be higher than

plaintiff's for any number of reasons - e.g., product more efficiently made or distributed," and

that to "compel defendant to disgorge these profits could give plaintiff a windfall"); *Developers*

*Three v. Nationwide Ins. Co.*, 582 N.E.2d 1130, 1136 (Ohio 1990) (the "correct measure of

damages in [a] tortious interference action is the plaintiff's loss . . . that arises out of the tortious

10

interference, not the defendant's gain"); *Dorsett Carpet Mills, Inc. v. Whitt Tile & Marble Distrib. Co.*, 734 S.W.2d 322, 325 (Tenn. 1987) ("[G]enerally the lost profit element of damage [for tortious interference] must be measured by the loss sustained by the plaintiff's business and not by its effect upon defendant's business.").

Syngenta will show that Monsanto is not entitled to recover Syngenta's GA21 profits as a measure of damages, and that relying on projections relating to the cost of a delay in the development of an internal glyphosate-tolerant trait and the cost of acquiring a glyphosate-tolerant trait from another company is not a proper measure of Syngenta's profits. *See, e.g., Total Containment, Inc. v. Dayco Prods., Inc.*, No. 1997-CV-6013, 2001 WL 1167506, at *7 (E.D. Pa. Sept. 6, 2001) (noting that damages cannot be calculated using an "apples and oranges comparison"); *Boucher v. U.S. Suzuki Motor Corp.*, 73 F.3d 18, 21 (2d Cir. 1996) (same); *Shatkin v. McDonnell Douglas Corp.*, 727 F.2d 202, 208 (2d Cir. 1984) (same).

Syngenta will show that Monsanto's damages, if any, are limited to Syngenta's sales of GA21 corn produced from the GA21 inbred lines transferred from Garst before Syngenta's acquisition of Garst. Syngenta will further show that as a matter of law Monsanto cannot recover lost profits or consequential damages or unjust enrichment/disgorgement.

Syngenta will show that injunctive relief is not warranted in this case.

**EXHIBIT 5**

## MONSANTO'S STATEMENT OF ISSUES OF LAW THAT REMAIN TO BE LITIGATED[†]

Monsanto respectfully submits the following list of issues of law that remain to be litigated. If any statement included herein as an issue of law should properly be considered an issue of fact, then it should be so considered.

**1.    Whether Monsanto violated Section 2 of the Sherman Act by unlawfully maintaining monopoly power in a properly defined relevant market?**

A claim for unlawful maintenance of monopoly power under Section 2 of the Sherman Act requires that plaintiff prove, among other things, that defendant possesses monopoly power in the relevant market and that defendant willfully maintained monopoly power through anticompetitive acts "as distinguished from growth or development as a consequence of a superior product, business acumen, or historic accident." *United States v. Grinnell Corp.*, 384 U.S. 563, 570-71 (1966). There are two components to the relevant market inquiry: the relative *product* market, and the relevant *geographic* market. *United States v. Marine Bancorporation, Inc.*, 418 U.S. 602, 618 (1974). The relevant product market must be defined by the realities of the marketplace. *Town Sound & Custom Tops, Inc. v. Chrysler Motors Corp.*, 959 F.2d 468, 479 (3d Cir. 1992); *Alcatel USA, Inc. v. DGI Techs., Inc.,* 166 F.3d 772, 781 (5th Cir. 1999). In order to state a claim, a relevant market must be "plausible." *Bell Atlantic corp. v. Twombly,* 127 S. Ct. 1955 (2007). Courts have "not hesitated to reject market allegations that make no economic

---

[†] In light of the Court's April 21, 2008 Order that Syngenta's sham patent allegations "shall be bifurcated and addressed through a summary judgment motion practice, given that the predicate facts are not in dispute and the burden of proof is by clear and convincing evidence," Monsanto has not listed any issues of law regarding these allegations.

sense." *Deep South Pepsi-Cola Bottling Co. v. Pepsico, Inc.*, No. 88 CIV. 6243 (PKL), 1989 WL 48400, at \*7 (S.D.N.Y. May 2, 1989); *see also Town Sound & Custom Tops, Inc.*, 959 F.2d at 479; *Weiss v. York Hospital*, 745 F.2d 786, 826 (3d Cir. 1984). Transgenic traits are not "tangible products" but are an integrated part of inbred or hybrid corn seed: "the seed is the tangible product being sold in the marketplace." *Monsanto Co. v. Syngenta Seeds, Inc.*, 443 F. Supp. 2d 648, 652 (D. Del. 2006). The only plausible product markets are competing conventional and transgenic systems for controlling weeds and insects comprised of all traits, conventional or transgenic hybrid corn seed, germplasm and chemicals.

When planting their corn crops, farmers choose between conventional and transgenic systems to control weeds and insects. In turn, seed companies and retailers decide what products to breed and produce based on that derived demand. The relevant product market must include all products that are "reasonably interchangeable by consumers for the same purposes." *Queen City Pizza v. Domino's Pizza*, 124 F.3d 430, 438 (3d Cir. 1997). A reasonably interchangeable product is one that is "roughly equivalent to another for the use to which it is put; while there might be some degree of preference for the one over the other, either would work effectively." *Allen-Myland, Inc. v. IBM*, 33 F.3d 194, 206 (3d Cir.1994).

The relevant geographic market is defined by the area in which "a potential buyer may rationally look for … goods or services." *Pennsylvania Dental Ass'n v. Medical Serv. Ass'n of Pa.*, 745 F.2d 248, 260 (3d Cir. 1984). The variety of seed used by growers varies by region throughout the country. Several courts have found that "[t]he market for seeds is highly individualized depending upon geographic location, growing conditions, consumer preference and other factors." *Sample v. Monsanto Company*, 218 F.R.D. 644, 650-51 (E.D. Mo. 2003); *see also Blades v. Monsanto Co.*, 400 F.3d 562, 572 (8th Cir. 2005) (upholding the district court's

finding that the seed market is "highly individualized"); *Am. Seed Co. v. Monsanto Co.*, 238

F.R.D. 394, 400 (D. Del. 2006), *aff'd*, No. 07-1265, 2008 U.S. App. LEXIS 6963 (3d Cir. Apr. 1,

2008).  Thus, there cannot be one nationwide market for corn seed, but multiple regional

geographic markets.  *Brown Shoe Co. v. United States*, 370 U.S. 294, 336-37 (1962) (holding

that "[t]he geographic market selected must, therefore, both 'correspond to the commercial

realities' of the industry and be economically significant.") (citations and footnote omitted).  The

demand for and pricing of transgenic corn seeds varies across the country depending on, among

other things, the level of weed and insect infestation and agronomic conditions.

**2.    Whether Monsanto can be liable for a violation of Section 2 of the Sherman Act when it
        does not posses monopoly power in the relevant market?**

Monopoly power is defined as the power to control prices and exclude competition in a

relevant antitrust market.  *See United States v. E.I. du Pont de Nemours & Co.*, 351 U.S. 377,

389 (1956); *Aspen Skiing Co. v. Aspen Highlands Skiing Corp.*, 472 U.S. 585 (1985).  *Chanute v.*

*Williams Natural Gas Co.*, 955 F.2d 641, 654 (10th Cir. 1992); *Shoppin' Bag of Pueblo, Inc. v.*

*Dillon Cos.*, 783 F.2d 159, 164 (10th Cir. 1986).  ABA Section of Antitrust Law, 1 *Antitrust Law*

*Developments* 231 (5th ed. 2002).

**3.    Whether Syngenta has been foreclosed from a substantial part of the relevant market
        as a result of any conduct by Monsanto?**

To be anticompetitive, a contract must "foreclose competition in a substantial share of the

line of commerce affected."  *Tampa Electric Co. v. Nashville Coal Co.*, 365 U.S. 320, 327

(1961).  Actionable foreclosure must be "from a substantial percentage of the available

opportunities for product distribution."  *See United States v. Dentsply Int'l., Inc.*, 399 F.3d 181

190 (3d Cir. 2005); *see Barr Labs v. Abbott Labs*, 978 F.2d 110-11 (affirming summary

judgment for failure to show substantial foreclosure).   When contracts foreclose less than 30-40% of the competitive market, that foreclosure is insubstantial as a matter of law.  *See, e.g., Jefferson Parish Hospital District No. 2 v. Hyde,* 466 U.S. 2, 44-45 (1984);  *Barr Labs*, 978 F.2d at 110-11 (alleged foreclosure of 15% of the competitive market was insubstantial); *Stop & Shop Supermarket Co. v. Blue Cross & Blue Shield of R.I.*, 373 F.3d 57, 68 (1st Cir. 2004) (observing that "foreclosure levels are unlikely to be of concern where they are less than 30 or 40 percent"); *United States v. Microsoft Corp.*, 253 F.3d 34 (D.C. Cir. 2001) (noting that 40% to 50% usually required to find substantial foreclosure); Hovenkamp, Antitrust Law ¶ 1821c at 176-79 (collecting cases).

**4.    Whether Syngenta can meet its burden of proving that Monsanto's licensing agreements violate Section 2 and have harmed competition?**

Antitrust laws are designed to protect competition, not individual competitors. *Brunswick Corp. v. Pueblo Bowl-O-Mat, Inc.*, 429 U.S. 477, 489 (1977). Monsanto's trait license agreements and incentive programs have not harmed competition, seed companies or growers, and therefore cannot form the basis of Syngenta's Section 2 claims. *United States v. Dentsply Intl.*, 399 F.3d 181, 187 (3d Cir. 2005) ("[t]here must be proof that competition, not merely competitors, has been harmed."); *see also United States v. Microsoft Corp*. 253 F.3d 34, 58 (D.C. Cir. 2001) (holding that anticompetitive conduct "must harm the competitive process and thereby harm consumers.  In contrast, harm to one or more competitors will not suffice.")  The sales targets in Monsanto's trait license agreements and incentive programs do not foreclose competition in a substantial share of the relevant market.  *Tampa Electric Co. v. Nashville Coal Co.*, 365 U.S. 320, 327-28 (1961).  Monsanto's trait license agreements and incentive programs, which reward customers for their loyalty, are beneficial to

Monsanto's customers and therefore are pro-competitive.  *Virgin Atl. Airways Ltd. v. British Airways PLC*, 257 F.3d 256, 265 (2d Cir. 2001).

**5.  Whether, if Syngenta is able to establish a *prima facie* case, Monsanto's reasons and justification for its conduct and policies are nonpretextual and  procompetitive.**

Even if a company exerts monopoly power, it may defend its practices by establishing a business justification defense.  *United States v. Dentsply Int'l*, 399 F.3d 181, 196 (3d Cir.  2005); *California Dental Ass'n v. FTC*, 526 U.S. 756 (1999);  *United States v. Microsoft Corp*., 253 F.3d 34 (D.C. Cir. 2001).

**6.  Whether Syngenta was injured in its business or property because of Monsanto's alleged anticompetitive conduct?**

Syngenta must prove that it was injured as a result of Monsanto's alleged violation of the antitrust laws and that such alleged violations were a material cause of its injuries.  Syngenta is not entitled to recover if its injury was caused primarily by something other than the alleged antitrust violation.  Syngenta must also prove that its injury is the type of injury that the antitrust laws were designed to prevent.  *Brunswick Corp. v. Pueblo Bowl-O-Mat, Inc.*, 429 U.S. 477, 489 (1977).

**7.  Whether Syngenta is entitled to injunctive relief under the Clayton Act?**

Syngenta is only entitled to injunctive relief under section 16 of the Clayton Act if it can demonstrate "(1) threatened loss or injury cognizable in equity; (2) proximately resulting from the alleged antitrust injury."  *In re Warfarin Sodium Antitrust Litig.,* 214 F.3d 395, 400 (3d Cir. 2000).  However, the agreements and incentive programs, which Syngenta cites as the basis for its claim for injunctive relief, have all been terminated or modified.  Therefore, Syngenta's

claims for injunctive relief are moot.  *United States v. W. T. Grant Co.*, 345 U.S. 629, 633 (1953)

(a case may be moot if "'there is no reasonable expectation that the wrong will be repeated'")

(citation omitted).

**8.    Whether Syngenta is entitled to recover when it has failed to disaggregate its damages?**

Syngenta is only entitled to recover damages for any injuries that were caused by

Monsanto's alleged antitrust violation.  *Bigelow  v. RKO Radio Pictures, Inc.*, 327 U.S. 251,

265-66 (1946).  Syngenta bears the burden of proving damages with reasonable certainty,

including apportioning damages between lawful and unlawful causes.  *Nat'l Ass'n of Review*

*Appraisers & Mortgage Underwriters  v. Appraisal Found.*, 64 F.3d 1130, 1135-36 (8th Cir.

1995).  Where Syngenta has failed to disaggregate its damages, such that a jury cannot

reasonably distinguish between the lawful and unlawful causes of Syngenta's alleged injury, then

Syngenta's entire damages recovery may be overturned.  *Stelwagon Mfg. Co. v. Tarmac Roofing*

*Sys., Inc.*, 63 F.3d 1267, 1273 (3d Cir. 1995); *Coleman Motor Co. v. Chrysler Corp.*, 525 F.2d

1338, 1353 (3d Cir. 1975); *Rebel Oil Co. v. Atlantic Richfield Co.*, 957 F. Supp. 1184, 1197 (D.

Nev. 1997), *aff'd,* 146 F.3d 1088 (9th Cir. 1998).

**9.   Whether Syngenta's Lanham Act claim fails?**

To establish its claim under the Lanham Act, Syngenta must prove that:  1)  Monsanto

made false or misleading statements in commercial advertising as to its products, or those of the

plaintiffs;  2) that there was actual deception or at least a tendency to deceive a substantial

portion of the intended audience;  3) that the deception was material in that it is likely to

influence purchasing decisions;  4) that the advertised goods traveled in interstate commerce; 5)

that the statement resulted in actual or probable injury to Syngenta; and 5) that Monsanto acted

in bad faith. *Zenith Electronics Corp. v. Exzec, Inc.*, 182 F. 3d 1340 (Fed. Cir. 1999). The

standard of proof for the bad faith element is clear and convincing evidence. *Springs Window*

*Fashions LP v. Novo Indus., L.P.* 323 F.3d 989 (Fed. Cir. 2003); *Golan v. Pingel Enter., Inc.*,

310 F. 3d 1360, 1371 (Fed. Cir. 2002); *see also Judkins v. HT Window Fashions Corp.*, 514 F.

Supp. 2d 753, 762, 765 (W.D. Pa. 2007).

A patent holder is entitled to enforce its rights, including by sending patent notification

letters to customers and threatening alleged infringers with lawsuits. Patent notice letters do not

constitute commercial advertising. *See  M. Eagles Tool Warehouse, Inc. v. Fisher Tooling Co.*,

No. 97-1568-(JAG), 2007 U.S. Dist. LEXIS 23636, 50-52 (D.N.J. Mar. 30, 2007). In addition,

Federal Circuit cases addressing patent demand letters in the context of the Lanham Act apply

the same "bad faith" standard to such letters as is applicable to sham patent lawsuit claims. *See*

*Dominant Semiconductors SDN. BHD. V. Osram GMBH,* No. 2007-1456, 2008 WL 1808336  at

5 (Fed. Cir. Apr. 23, 2008) ("Bad faith includes separate objective and subjective components.").

There is a presumption that an assertion of infringement of a duly granted patent is made in good

faith. *ISCO Int'l, Inc. v. Conductus, Inc.,* 279 F. Supp. 2d. 489, 505 (D. Del. 2003), *aff'd*, 123

Fed. Appx. 974 (Fed. Cir. 2005). It is not improper for a patent owner to advise possible

infringers of its belief that a product may infringe its patents, and such communication of

accurate information about patent rights whether by direct notice to potential infringers or by

publicity release does not support a finding of bad faith. *Mikohn Gaming Corp. v. Acres*

*Gaming, Inc.* 165 F.3d 891 (Fed. Cir. 1998). There is no bad faith if a patentee's position is

objectively accurate, even if later the patentee's infringement or validity position is shown to be

wrong. *Judkins*, 514 F. Supp. 2d at 762; *ISCO Int'l, Inc.,* 279 F. Supp. 2d at 504.   Also, a

purely competitive commercial purpose is not sufficient to constitute bad faith. *Id.  Mikohn*

*Gaming Corp.*, 165 F. 3d at 897.   For example, statements that a lawsuit has been initiated do not meet the standard of bad faith.   *See Lawman Armor Corp. v. Master Lock Co.*, No. 02-6605, 2004 U.S. Dist. LEXIS 2905 (E.D. Pa. Feb. 27, 2004) (holding that letters regarding the initiation of or the lawsuit itself were factually true and did not constitute bad faith under *Zenith*).

Moreover, as this Court has held, the Lanham Act is not applicable to statements made about the technology contained in the seed, because the "seed is the tangible product in the marketplace." *Monsanto Co. v. Syngenta Seeds, Inc.*, 443 F. Supp. 2d 648 (D. Del. 2006).

**10. Whether Monsanto has proven by a preponderance of the evidence that Syngenta tortiously interfered with Monsanto's contracts with Garst Seed Company and the Golden Harvest Companies?**

The burden of proof for a tortious interference with contract claim is preponderance of the evidence.   *See All Pro Maids, Inc. v. Layton,* No. 058-N, 2004 Del. Ch. LEXIS 116, at *25 (Del. Ch. Aug. 9, 2004); *see also Research & Trading Corp. v. Pfuhl,* C.A. No. 12527, 1992 Del. Ch. LEXIS 234, at *37-*38 (Del. Ch. Nov. 19, 1992); *Lawrence v. Dibiase Bros. Constr., Inc.,* No. 99C-02-190-JRS, 2001 Del. Super. LEXIS 368, at *10 n.4 (Del. Super. Ct. Feb. 27, 2001) (party must supply court with authority for applying an enhanced burden of proof such as clear and convincing evidence; failing to do so means court applies lower burden of preponderance of the evidence).

**11. Whether disgorgement is among the remedies available to Monsanto for Syngenta's intentional interference with the GA21 License Agreements between Garst and Monsanto and the Golden Harvest Companies and Monsanto?**

Courts can award disgorgement of a defendant's profits in a tortious interference case. *Tristate Courier & Carriage, Inc. v. Berryman*, No. C.A. 20574-NC, 2004 WL 835886, at *13

n.147 (Del. Ch. Apr. 15, 2004); *Zippertubing Co. v. Teleflex Inc.*, 757 F.2d 1401, 1411 (3d Cir.

1985). *Nat'l Merch. Corp. v. Leyden*, 348 N.E.2d 771, 775-76 (Mass. 1976); *Schechter v.*

*Friedman*, 57 A.2d 251, 255 (N.J. 1948).

**12. Whether Syngenta is improperly attempting to rely on a limitation of liability provision**
**in Monsanto's license agreements with Garst and Golden Harvest when such limitation**
**of liability provisions have no applicability here?**

Syngenta cannot benefit from the limitation of liability provision in Monsanto's license

agreements with Garst and Golden Harvest.  The limitation of liability provisions in those

contracts have no application here.  *Sulzer Carbomedics, Inc. v. Oregon Cardio-Devices, Inc.*,

257 F.3d 449, 455-56 (5th Cir. 2001); *Data Based Sys. Int'l, Inc. v. Hewlett Packard Co.*, No.

00-CV-4425, 2001 WL 1251212, at *16 (E.D. Pa. Sept. 26, 2001); *CompuSpa, Inc. v. IBM*, 228

F. Supp. 2d 613, 627 (D. Md. 2002).

**13. Whether Syngenta has violated the Delaware Deceptive Trade Practices Act**
**("DDTPA") and the remedies for those violations?**

Monsanto also has pending counterclaims under the Delaware Deceptive Trade Practices

Act.  Del. Code Ann. tit. 6 § 2532.  Syngenta has engaged in unfair trade practices by falsely

representing that its goods and services are of a particular standard, quality, grade or model; and

engaging in other conduct which similarly creates a likelihood of confusion or of

misunderstanding.  Del. Code Ann. tit. 6 § 2532(a)(7) & (12); *Monsanto Co. v. Syngenta Seeds,*

*Inc.*, 443 F. Supp. 2d 648 (D. Del. 2006).

The following remedies are available under the DDTPA:   injunctive relief; attorneys'

fees; and treble damages.  6 Del. Code §§ 2533(a)-(c).  The Deceptive Trade Practices Act

authorizes any "person likely to be damaged by a deceptive trade practice" to obtain an

injunction. *Id.* § 2533(a).  The injunction is available whether or not the plaintiff suffers monetary injury:  "Proof of monetary damage, loss of profits, or intent to deceive, is not required."  *Id.*

The DDPTA also provides that "[t]he court in exceptional cases may award reasonable attorneys' fees" to the prevailing party."  *Id*. § 2533(b).  The court determines whether the facts constitute an "exceptional case" under the statute, but courts will use the jury's findings as a guide.  *See*, *e.g.*, *Demboski v. Wilkinson*, No. 1987-05-0321, 1991 WL 1078206, at *3 (Del. Ct. Com. Pl. Mar. 28, 1991).

A plaintiff that recovers damages, for the same conduct, under Delaware common law or a Delaware statute, is entitled to treble damages.  6 Del. Code § 2533(c).  Treble damages are mandatory:  "If damages are awarded to the aggrieved party under the common law or other statutes of this State, such damages awarded ***shall*** be treble[d]."  *Id.* (emphasis added).

# EXHIBIT 6

## PART A:

## SYNGENTA TRIAL EXHIBIT LIST

## AND

## SYNGENTA'S TRIAL EXHIBIT LIST (DUPLICATES)

# REDACTED IN ITS ENTIRETY

**EXHIBIT 6B**

## SYNGENTA'S OBJECTIONS TO
## MONSANTO'S TRIAL EXHIBITS

The following is a list of general objections by Syngenta to Monsanto's proposed trial exhibits. Syngenta reserves the right to amend these objections prior to trial.

## GENERAL OBJECTIONS

1.      Syngenta objects to the admission of any document that is not specifically addressed by a witness at trial.

2.      Syngenta objects to the use of any documents not produced by Monsanto during discovery in this case or the related patent case (*Monsanto Company and Monsanto Technology LLC v. Syngenta Seeds et al.,* C.A. No. 04-305-SLR), or not produced pursuant to letter agreements dated September 29, 2006, October 20, 2006, March 25, 2008, and April 4, 2008.

3.      Syngenta objects to the characterizations of the exhibits on Monsanto's trial exhibit list.

4.      Syngenta reserves its objections based on hearsay as to statements included in any documents, depending on Monsanto's proposed use of the exhibit at trial.

5.      Syngenta reserves its objections regarding identification and authentication of documents (Fed. R. Evid. 901), depending on Monsanto's proposed use of the exhibit at trial.

6.     Syngenta reserves its objections based on relevancy (Fed. R. Evid. 401-403), competency (Fed. R. Evid. 601), foundation (Fed. R. Evid. 602) and qualifications of experts (Fed. R. Evid. 701-703), depending on Monsanto's proposed use of the exhibit at trial.

7.     Syngenta reserves its right to object to the admission of handwritten statements on any typewritten or mechanically printed document as such statements may be hearsay.  Fed. R. Evid. 802.  Additionally, Syngenta reserves its right to object to the admission of any such handwritten statements that are not properly authenticated.  Fed. R. Evid. 901.

8.     Syngenta reserves its right to object to the admission of any opinion statement that is contained within hearsay in the event that the qualifications of the person to give such an opinion are not proven.  Fed. R. Evid. 701-702.  Syngenta also reserves its right to object to the admission of any such opinion on the basis that the opinion does not provide assistance to the trier of fact.  *Id.*

9.     Syngenta reserves its right to assert all appropriate objections to Monsanto's use of documents not contained on its exhibit list for purposes of cross-examination, impeachment, and/or rebuttal as such documents may violate one or more of the Federal Rules of Evidence.

10.     Syngenta reserves its right to assert all appropriate objections to Monsanto's enlargement or highlighting of exhibits or portions of exhibits as such changes may violate one or more of the Federal Rules of Evidence.

# EXHIBIT 7
# REDACTED IN ITS ENTIRETY

# EXHIBIT 8

# EXHIBIT 8

## PART 1:

## SYNGENTA'S LIST OF WITNESSES

# REDACTED IN ITS ENTIRETY

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

*Monsanto did not serve its party counter-designations until May 7, 2008. As a result, Syngenta will supplement its deposition designations with rebuttal designations on May 14, 2008.

| Deponent Name | | Date | Beg. Line | End Line |
|---|---|---|---|---|
| Aidun, Vahid | | 9/21/2005 | 10:1 | 10:15 |
| Aidun, Vahid | | 9/21/2005 | 12:13 | 12:22 |
| Aidun, Vahid | | 9/21/2005 | 13:4 | 13:8 |
| Aidun, Vahid | | 9/21/2005 | 14:11 | 15:1 |
| Aidun, Vahid | | 9/21/2005 | 19:20 | 19:24 |
| Aidun, Vahid | | 9/21/2005 | 22:8 | 22:11 |
| Aidun, Vahid | | 9/21/2005 | 48:7 | 48:10 |
| Aidun, Vahid | | 9/21/2005 | 84:5 | 84:13 |
| Aidun, Vahid | | 9/21/2005 | 90:20 | 91:6 |
| Aidun, Vahid | | 9/21/2005 | 104:17 | 105:2 |
| Aidun, Vahid | | 9/21/2005 | 114:14 | 115:9 |
| Aidun, Vahid | | 5/23/2006 | 7:9 | 7:12 |
| Aidun, Vahid | | 5/23/2006 | 13:7 | 13:16 |
| Aidun, Vahid | | 5/23/2006 | 39:12 | 39:21 |
| Aidun, Vahid | | 5/23/2006 | 41:22 | 42:9 |
| Aidun, Vahid | | 5/23/2006 | 47:17 | 48:9 |
| Aidun, Vahid | | 5/23/2006 | 53:15 | 54:9 |
| Aidun, Vahid | | 5/23/2006 | 55:4 | 55:15 |
| Aidun, Vahid | | 5/23/2006 | 57:17 | 58:15 |
| Aidun, Vahid | | 5/23/2006 | 58:20 | 59:6 |
| Aidun, Vahid | | 5/23/2006 | 62:17 | 63:8 |
| Aidun, Vahid | | 5/23/2006 | 75:20 | 76:7 |
| Aidun, Vahid | | 5/23/2006 | 77:13 | 77:16 |
| Aidun, Vahid | | 5/23/2006 | 81:9 | 81:15 |
| Aidun, Vahid | | 5/23/2006 | 93:12 | 94:8 |
| Aidun, Vahid | | 5/23/2006 | 94:16 | 95:5 |
| Aidun, Vahid | | 5/23/2006 | 95:14 | 96:16 |
| Aidun, Vahid | | 5/23/2006 | 104:12 | 106:8 |
| Aidun, Vahid | | 5/23/2006 | 117:12 | 118:6 |
| Aidun, Vahid | | 5/23/2006 | 119:14 | 119:17 |
| Aidun, Vahid | | 5/23/2006 | 139:5 | 139:11 |
| Aidun, Vahid | | 5/23/2006 | 141:18 | 142:13 |
| Aidun, Vahid | | 5/23/2006 | 184:15 | 186:2 |
| Aidun, Vahid | | 5/23/2006 | 186:8 | 186:15 |
| Aidun, Vahid | | 5/23/2006 | 200:10 | 201:6 |
| Aidun, Vahid | | 5/23/2006 | 201:13 | 203:1 |
| Aidun, Vahid | | 5/23/2006 | 230:2 | 230:15 |
| Aidun, Vahid | | 5/23/2006 | 230:21 | 231:17 |
| Aidun, Vahid | | 5/23/2006 | 237:13 | 238:8 |
| Aidun, Vahid | | 5/23/2006 | 238:12 | 238:13 |
| Anderson, Kevin | | 11/8/2007 | 25:13 | 25:20 |
| Anderson, Kevin | | 11/8/2007 | 30:14 | 30:22 |
| Anderson, Kevin | | 11/8/2007 | 36:13 | 36:23 |
| Becerra, Stephan | | 5/23/2006 | 8:2 | 8:8 |
| Becerra, Stephan | | 5/23/2006 | 15:8 | 15:12 |
| Becerra, Stephan | | 5/23/2006 | 19:20 | 21:22 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | | Date | Beg. Line | End Line |
|---|---|---|---|---|
| Becerra, Stephan | | 5/23/2006 | 22:25 | 27:5 |
| Becerra, Stephan | | 5/23/2006 | 28:22 | 29:3 |
| Becerra, Stephan | | 5/23/2006 | 29:9 | 29:16 |
| Becerra, Stephan | | 5/23/2006 | 30:17 | 34:18 |
| Becerra, Stephan | | 5/23/2006 | 36:13 | 39:19 |
| Becerra, Stephan | | 5/23/2006 | 40:17 | 46:18 |
| Becerra, Stephan | | 5/23/2006 | 47:3 | 47:13 |
| Becerra, Stephan | | 5/23/2006 | 48:6 | 49:9 |
| Becerra, Stephan | | 5/23/2006 | 59:19 | 60:10 |
| Becerra, Stephan | | 5/23/2006 | 62:23 | 62:25 |
| Becerra, Stephan | | 5/23/2006 | 63:18 | 64:7 |
| Becerra, Stephan | | 5/23/2006 | 70:2 | 70:6 |
| Becerra, Stephan | | 5/23/2006 | 103:12 | 109:25 |
| Becerra, Stephan | | 5/23/2006 | 115:22 | 115:25 |
| Becerra, Stephan | | 5/23/2006 | 118:10 | 119:9 |
| Becerra, Stephan | | 5/23/2006 | 120:3 | 121:16 |
| Becerra, Stephan | | 5/23/2006 | 122:1 | 123:12 |
| Beck, Lawrence | | 5/9/2006 | 5:3 | 6:3 |
| Beck, Lawrence | | 5/9/2006 | 6:11 | 31:25 |
| Beck, Lawrence | | 5/9/2006 | 33:2 | 37:9 |
| Beck, Lawrence | | 5/9/2006 | 37:25 | 41:2 |
| Beck, Lawrence | | 5/9/2006 | 42:20 | 51:19 |
| Beck, Lawrence | | 5/9/2006 | 57:23 | 68:4 |
| Beck, Lawrence | | 5/9/2006 | 68:25 | 77:14 |
| Beck, Lawrence | | 5/9/2006 | 78:2 | 78:14 |
| Beck, Lawrence | | 5/9/2006 | 79:6 | 79:24 |
| Beck, Lawrence | | 5/9/2006 | 80:5 | 82:21 |
| Beck, Lawrence | | 5/9/2006 | 83:7 | 96:5 |
| Beck, Lawrence | | 5/9/2006 | 96:13 | 97:18 |
| Beck, Lawrence | | 5/9/2006 | 98:18 | 104:1 |
| Beck, Lawrence | | 5/9/2006 | 104:6 | 105:25 |
| Beck, Lawrence | | 5/9/2006 | 107:6 | 125:20 |
| Beck, Lawrence | | 5/9/2006 | 129:18 | 131:3 |
| Beck, Lawrence | | 5/9/2006 | 151:2 | 151:10 |
| Beck, Lawrence | | 5/9/2006 | 190:7 | 191:22 |
| Beck, Lawrence | | 5/9/2006 | 192:17 | 193:8 |
| Beck, Lawrence | | 5/9/2006 | 205:8 | 207:18 |
| Beck, Lawrence | | 5/9/2006 | 246:13 | 247:25 |
| Beck, Lawrence | | 5/9/2006 | 250:5 | 250:18 |
| Beck, Lawrence | | 5/9/2006 | 254:3 | 257:12 |
| Beck, Lawrence | | 5/9/2006 | 273:20 | 279:9 |
| Beck, Lawrence | | 5/9/2006 | 281:15 | 285:5 |
| Beck, Lawrence | | 5/9/2006 | 287:6 | 290:9 |
| Beck, Lawrence | | 5/9/2006 | 294:15 | 299:1 |
| Beck, Lawrence | | 5/9/2006 | 301:1 | 302:5 |
| Bernens, Jack | | 8/23/2005 | 6:14 | 7:2 |
| Bernens, Jack | | 8/23/2005 | 13:22 | 14:1 |
| Bernens, Jack | | 8/23/2005 | 41:16 | 41:18 |
| Bernens, Jack | | 8/23/2005 | 41:22 | 41:24 |
| Bernens, Jack | | 8/23/2005 | 42:1 | 42:2 |
| Bernens, Jack | | 8/23/2005 | 103:20 | 103:21 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | | Date | Beg. Line | End Line |
|---|---|---|---|---|
| Bernens, Jack | | 8/23/2005 | 124:10 | 125:1 |
| Bernens, Jack | | 8/23/2005 | 125:5 | 125:13 |
| Bernens, Jack | | 9/30/2005 | 37:5 | 37:22 |
| Bernens, Jack T. | | 5/9/2006 | 19:21 | 20:8 |
| Bernens, Jack T. | | 5/9/2006 | 22:2 | 22:4 |
| Bernens, Jack T. | | 5/9/2006 | 22:6 | 22:9 |
| Bernens, Jack T. | | 5/9/2006 | 23:9 | 23:18 |
| Bernens, Jack T. | | 5/9/2006 | 31:20 | 32:19 |
| Bernens, Jack T. | | 5/9/2006 | 47:14 | 48:9 |
| Bernens, Jack T. | | 5/9/2006 | 48:18 | 49:9 |
| Bernens, Jack T. | | 5/9/2006 | 50:13 | 50:17 |
| Bernens, Jack T. | | 5/9/2006 | 84:10 | 84:13 |
| Bernens, Jack T. | | 5/9/2006 | 84:21 | 85:2 |
| Bernens, Jack T. | | 5/9/2006 | 85:11 | 85:20 |
| Bernens, Jack T. | | 5/9/2006 | 116:18 | 116:22 |
| Bernens, Jack T. | | 5/9/2006 | 117:18 | 117:20 |
| Bernens, Jack T. | | 5/9/2006 | 136:8 | -- |
| Bernens, Jack T. | | 5/9/2006 | 160:15 | 160:22 |
| Bernens, Jack T. | | 5/9/2006 | 161:3 | 161:6 |
| Bernens, Jack T. | | 5/9/2006 | 163:18 | 164:11 |
| Bernens, Jack T. | | 5/9/2006 | 204:2 | 204:12 |
| Bernens, Jack T. | | 5/9/2006 | 231:12 | 232:4 |
| Bernens, Jack T. | | 5/9/2006 | 232:7 | 233:11 |
| Bernens, Jack T. | | 5/9/2006 | 265:22 | 266:6 |
| Bernens, Jack T. | | 5/9/2006 | 294:6 | 294:8 |
| Bernens, Jack T. | | 5/9/2006 | 311:16 | 312:2 |
| Bothe, Joseph | | 3/22/2006 | 4:15 | 4:17 |
| Bothe, Joseph | | 3/22/2006 | 5:21 | 10:9 |
| Bothe, Joseph | | 3/22/2006 | 11:5 | 17:15 |
| Bothe, Joseph | | 3/22/2006 | 18:11 | 31:21 |
| Bothe, Joseph | | 3/22/2006 | 32:19 | 59:7 |
| Bothe, Joseph | | 3/22/2006 | 62:4 | 64:25 |
| Bothe, Joseph | | 3/22/2006 | 69:23 | 85:4 |
| Bothe, Joseph | | 3/22/2006 | 86:15 | 95:5 |
| Bothe, Joseph | | 3/22/2006 | 97:3 | 97:19 |
| Bothe, Joseph | | 3/22/2006 | 100:2 | 100:16 |
| Bothe, Joseph | | 3/22/2006 | 109:2 | 109:12 |
| Bothe, Joseph | | 3/22/2006 | 109:21 | 110:8 |
| Bothe, Joseph | | 3/22/2006 | 113:25 | 114:10 |
| Bothe, Joseph | | 3/22/2006 | 115:19 | 116:10 |
| Bothe, Joseph | | 3/22/2006 | 121:18 | 126:15 |
| Bothe, Joseph | | 3/22/2006 | 128:18 | 129:14 |
| Bothe, Joseph | | 3/22/2006 | 146:21 | 147:22 |
| Bothe, Joseph | | 3/22/2006 | 148:12 | 148:15 |
| Bothe, Joseph | | 3/22/2006 | 174:21 | 175:6 |
| Bothe, Joseph | | 3/22/2006 | 183:17 | 185:11 |
| Bothe, Joseph | | 3/22/2006 | 186:4 | 187:7 |
| Bothe, Joseph | | 3/22/2006 | 190:15 | 192:9 |
| Bothe, Joseph | | 3/22/2006 | 197:18 | 201:5 |
| Bothe, Joseph | | 3/22/2006 | 211:16 | 212:9 |
| Bothe, Joseph | | 3/22/2006 | 215:13 | 216:3 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | | Date | Beg. Line | End Line |
|---|---|---|---|---|
| Bothe, Joseph | | 3/22/2006 | 216:21 | 217:12 |
| Bothe, Joseph | | 3/22/2006 | 218:16 | 220:22 |
| Bothe, Joseph | | 3/22/2006 | 223:3 | 223:13 |
| Bothe, Joseph | | 10/10/2005 | 5:7 | 5:9 |
| Bothe, Joseph | | 10/10/2005 | 6:16 | 7:6 |
| Bothe, Joseph | | 10/10/2005 | 56:15 | 56:21 |
| Bothe, Joseph | | 10/10/2005 | 97:3 | 97:24 |
| Bothe, Joseph | | 10/10/2005 | 102:18 | 105:24 |
| Bothe, Joseph | | 10/10/2005 | 142:20 | 144:21 |
| Bowman, James | | 4/6/2006 | 4:18 | 5:8 |
| Bowman, James | | 4/6/2006 | 9:19 | 10:1 |
| Bowman, James | | 4/6/2006 | 15:23 | 17:10 |
| Bowman, James | | 4/6/2006 | 28:6 | 29:22 |
| Bowman, James | | 4/6/2006 | 44:25 | 45:10 |
| Bowman, James | | 4/6/2006 | 48:3 | 48:22 |
| Bowman, James | | 4/6/2006 | 50:8 | 51:11 |
| Bowman, James | | 4/6/2006 | 52:13 | 52:21 |
| Bowman, James | | 4/6/2006 | 56:24 | 57:8 |
| Bowman, James | | 4/6/2006 | 58:13 | 66:5 |
| Bowman, James | | 4/6/2006 | 66:25 | 67:25 |
| Bowman, James | | 4/6/2006 | 69:11 | 71:18 |
| Bowman, James | | 4/6/2006 | 72:5 | 73:23 |
| Bowman, James | | 4/6/2006 | 76:5 | 77:19 |
| Bowman, James | | 4/6/2006 | 80:6 | 81:16 |
| Bowman, James | | 4/6/2006 | 82:23 | 83:8 |
| Bowman, James | | 4/6/2006 | 85:25 | 88:18 |
| Bowman, James | | 4/6/2006 | 90:16 | 93:18 |
| Bowman, James | | 4/6/2006 | 96:8 | 98:17 |
| Bowman, James | | 4/6/2006 | 108:15 | 116:1 |
| Bowman, James | | 4/6/2006 | 121:17 | 123:21 |
| Bowman, James | | 4/6/2006 | 124:23 | 125:13 |
| Bowman, James | | 4/6/2006 | 133:14 | 144:7 |
| Bowman, James | | 4/6/2006 | 146:15 | 149:14 |
| Bowman, James | | 4/6/2006 | 149:23 | 151:5 |
| Bowman, James | | 4/6/2006 | 162:24 | 164:18 |
| Bowman, James | | 4/6/2006 | 164:22 | 165:6 |
| Bowman, James | | 4/6/2006 | 165:14 | 165:21 |
| Bowman, James | | 4/6/2006 | 174:17 | 176:12 |
| Bowman, James | | 4/6/2006 | 181:17 | 183:7 |
| Bowman, James | | 4/6/2006 | 184:16 | 188:16 |
| Bowman, James | | 4/6/2006 | 188:25 | 191:1 |
| Bowman, James | | 4/6/2006 | 193:6 | 194:16 |
| Bowman, James | | 4/6/2006 | 223:11 | 223:21 |
| Bowman, James | | 4/6/2006 | 224:10 | 228:11 |
| Burrus, Tom | | 5/3/2006 | 6:19 | 25:24 |
| Burrus, Tom | | 5/3/2006 | 26:11 | 33:22 |
| Burrus, Tom | | 5/3/2006 | 34:10 | 45:21 |
| Burrus, Tom | | 5/3/2006 | 46:16 | 49:6 |
| Burrus, Tom | | 5/3/2006 | 49:14 | 54:1 |
| Burrus, Tom | | 5/3/2006 | 54:8 | 56:15 |
| Burrus, Tom | | 5/3/2006 | 57:12 | 58:8 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | | Date | Beg. Line | End Line |
|---|---|---|---|---|
| Burrus, Tom | | 5/3/2006 | 61:14 | 63:7 |
| Burrus, Tom | | 5/3/2006 | 67:17 | 68:16 |
| Burrus, Tom | | 5/3/2006 | 73:17 | 74:1 |
| Burrus, Tom | | 5/3/2006 | 74:19 | 75:9 |
| Burrus, Tom | | 5/3/2006 | 86:24 | 88:7 |
| Burrus, Tom | | 5/3/2006 | 88:22 | 93:11 |
| Burrus, Tom | | 5/3/2006 | 93:16 | 95:6 |
| Casale, Carl | | 6/21/2006 | 5:5 | 5:11 |
| Casale, Carl | | 6/21/2006 | 5:19 | 5:25 |
| Casale, Carl | | 6/21/2006 | 8:21 | 9:11 |
| Casale, Carl | | 6/21/2006 | 10:6 | 10:8 |
| Casale, Carl | | 6/21/2006 | 10:13 | 10:23 |
| Casale, Carl | | 6/21/2006 | 11:10 | 11:25 |
| Casale, Carl | | 6/21/2006 | 13:18 | 14:3 |
| Casale, Carl | | 6/21/2006 | 15:5 | 15:9 |
| Casale, Carl | | 6/21/2006 | 15:23 | 16:10 |
| Casale, Carl | | 6/21/2006 | 17:16 | 17:24 |
| Casale, Carl | | 6/21/2006 | 32:3 | 32:21 |
| Casale, Carl | | 6/21/2006 | 35:15 | 36:18 |
| Casale, Carl | | 6/21/2006 | 48:2 | 48:12 |
| Casale, Carl | | 6/21/2006 | 56:25 | 57:6 |
| Casale, Carl | | 6/21/2006 | 57:14 | 59:1 |
| Casale, Carl | | 6/21/2006 | 81:5 | 81:17 |
| Casale, Carl | | 6/21/2006 | 83:3 | 83:12 |
| Casale, Carl | | 6/21/2006 | 88:6 | 90:1 |
| Casale, Carl | | 6/21/2006 | 90:8 | 90:11 |
| Casale, Carl | | 6/21/2006 | 92:16 | 94:18 |
| Casale, Carl | | 6/21/2006 | 99:6 | 99:12 |
| Casale, Carl | | 6/21/2006 | 104:3 | 104:15 |
| Casale, Carl | | 6/21/2006 | 126:22 | 127:7 |
| Casale, Carl | | 6/21/2006 | 143:1 | 143:14 |
| Casale, Carl | | 6/21/2006 | 155:23 | 156:21 |
| Casale, Carl | | 6/21/2006 | 247:22 | 249:9 |
| Casale, Carl | | 6/21/2006 | 260:18 | 261:15 |
| Casale, Carl | | 6/21/2006 | 268:3 | 268:16 |
| Casale, Carl | | 6/21/2006 | 272:14 | 276:23 |
| Casale, Carl | | 6/21/2006 | 280:20 | 281:24 |
| Casale, Carl | | 6/21/2006 | 285:12 | 285:17 |
| Casale, Carl | | 6/21/2006 | 287:1 | 287:12 |
| Casale, Carl | | 6/21/2006 | 287:24 | 292:19 |
| Cassidy, John | | 5/12/2006 | 17:5 | 17:12 |
| Cassidy, John | | 5/12/2006 | 92:23 | 93:9 |
| Cassidy, John | | 5/12/2006 | 93:15 | 94:11 |
| Cassidy, John | | 5/12/2006 | 99:10 | 99:15 |
| Cassidy, John | | 5/12/2006 | 100:25 | 103:19 |
| Cassidy, John | | 5/12/2006 | 105:6 | 106:2 |
| Cassidy, John | | 5/12/2006 | 5:10 | 5:24 |
| Cassidy, John | | 5/12/2006 | 6:14 | 8:16 |
| Cassidy, John | | 5/12/2006 | 9:3 | 11:9 |
| Cassidy, John | | 5/12/2006 | 11:15 | 11:24 |
| Cassidy, John | | 5/12/2006 | 12:17 | 14:25 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | | Date | Beg. Line | End Line |
|---|---|---|---|---|
| Cassidy, John | | 5/12/2006 | 17:21 | 19:6 |
| Cassidy, John | | 5/12/2006 | 19:10 | 22:20 |
| Cassidy, John | | 5/12/2006 | 23:15 | 25:12 |
| Cassidy, John | | 5/12/2006 | 27:7 | 29:5 |
| Cassidy, John | | 5/12/2006 | 31:11 | 34:7 |
| Cassidy, John | | 5/12/2006 | 34:25 | 40:24 |
| Cassidy, John | | 5/12/2006 | 41:6 | 41:21 |
| Cassidy, John | | 5/12/2006 | 42:16 | 42:19 |
| Cassidy, John | | 5/12/2006 | 47:4 | 48:20 |
| Cassidy, John | | 5/12/2006 | 53:17 | 56:22 |
| Cassidy, John | | 5/12/2006 | 57:12 | 58:10 |
| Cassidy, John | | 5/12/2006 | 59:14 | 64:13 |
| Cassidy, John | | 5/12/2006 | 64:23 | 66:9 |
| Cassidy, John | | 5/12/2006 | 66:21 | 72:3 |
| Cassidy, John | | 5/12/2006 | 98:1 | 98:14 |
| Catlett, Julie | | 7/12/2007 | 19:12 | 19:14 |
| Catlett, Julie | | 7/12/2007 | 72:7 | 72:19 |
| Catlett, Julie | | 7/12/2007 | 76:7 | 76:8 |
| Catlett, Julie | | 7/12/2007 | 76:18 | 76:22 |
| Catlett, Julie | | 7/12/2007 | 95:4 | 95:13 |
| Catlett, Julie | | 7/12/2007 | 96:6 | 96:9 |
| Catlett, Julie | | 7/12/2007 | 96:20 | 96:24 |
| Cox, Jeffrey | | 6/23/2006 | 17:22 | 22:1 |
| Cox, Jeffrey | | 6/23/2006 | 38:18 | 39:5 |
| Cox, Jeffrey | | 6/23/2006 | 68:1 | 70:20 |
| Cox, Jeffrey | | 6/23/2006 | 72:21 | 74:19 |
| Cox, Jeffrey | | 6/23/2006 | 77:20 | 80:16 |
| Cox, Jeffrey | | 6/23/2006 | 81:3 | 82:20 |
| Cox, Jeffrey | | 6/23/2006 | 98:5 | 98:16 |
| Cox, Jeffrey | | 6/23/2006 | 106:3 | 106:11 |
| Cox, Jeffrey | | 6/23/2006 | 139:18 | 139:20 |
| Cox, Jeffrey | | 6/23/2006 | 144:20 | 145:20 |
| Cox, Jeffrey | | 6/23/2006 | 158:10 | 158:19 |
| Cox, Jeffrey | | 6/23/2006 | 221:20 | 222:16 |
| Crosbie, Theodore | | 4/9/2008 | 122:21 | 122:25 |
| Crosbie, Theodore | | 4/9/2008 | 123:2 | 123:7 |
| Davis, Glen | | 8/8/2007 | 51:22 | 51:25 |
| Davis, Glen | | 8/8/2007 | 56:24 | 57:5 |
| Davis, Glen | | 8/8/2007 | 60:21 | 61:5 |
| Davis, Glen | | 8/8/2007 | 61:19 | 62:4 |
| Davis, Glen | | 8/8/2007 | 63:10 | 63:16 |
| Dickinson, Travis | | 6/20/2006 | 4:11 | 4:20 |
| Dickinson, Travis | | 6/20/2006 | 7:21 | 8:8 |
| Dickinson, Travis | | 6/20/2006 | 21:2 | 23:6 |
| Dickinson, Travis | | 6/20/2006 | 47:22 | 48:20 |
| Dickinson, Travis | | 6/20/2006 | 71:9 | 71:16 |
| Dickinson, Travis | | 6/20/2006 | 73:6 | 73:15 |
| Dickinson, Travis | | 6/20/2006 | 75:2 | 75:9 |
| Dickinson, Travis | | 6/20/2006 | 79:5 | 80:7 |
| Dickinson, Travis | | 6/20/2006 | 116:2 | 116:15 |
| Dickinson, Travis | | 6/20/2006 | 118:20 | 119:16 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | | Date | Beg. Line | End Line |
|---|---|---|---|---|
| Dickinson, Travis | | 6/20/2006 | 137:3 | 138:3 |
| Dickinson, Travis | | 6/20/2006 | 138:8 | 138:21 |
| Dickinson, Travis | | 6/20/2006 | 153:2 | 153:7 |
| Dickinson, Travis | | 6/20/2006 | 190:3 | 190:17 |
| Dickinson, Travis | | 6/20/2006 | 230:18 | 232:9 |
| Doebler, Taylor | | 6/16/2006 | 4:11 | 4:13 |
| Doebler, Taylor | | 6/16/2006 | 12:17 | 13:3 |
| Doebler, Taylor | | 6/16/2006 | 13:8 | 15:8 |
| Doebler, Taylor | | 6/16/2006 | 16:17 | 18:13 |
| Doebler, Taylor | | 6/16/2006 | 19:2 | 19:22 |
| Doebler, Taylor | | 6/16/2006 | 20:3 | 22:16 |
| Doebler, Taylor | | 6/16/2006 | 23:3 | 23:25 |
| Doebler, Taylor | | 6/16/2006 | 24:8 | 25:7 |
| Doebler, Taylor | | 6/16/2006 | 26:11 | 27:22 |
| Doebler, Taylor | | 6/16/2006 | 29:17 | 29:19 |
| Doebler, Taylor | | 6/16/2006 | 32:19 | 36:11 |
| Doebler, Taylor | | 6/16/2006 | 37:18 | 41:2 |
| Doebler, Taylor | | 6/16/2006 | 41:22 | 42:18 |
| Doebler, Taylor | | 6/16/2006 | 49:8 | 49:18 |
| Doebler, Taylor | | 6/16/2006 | 71:18 | 72:2 |
| Doebler, Taylor | | 6/16/2006 | 83:4 | 84:14 |
| Doebler, Taylor | | 6/16/2006 | 85:12 | 85:19 |
| Doebler, Taylor | | 6/16/2006 | 86:18 | 88:13 |
| Doebler, Taylor | | 6/16/2006 | 90:19 | 92:6 |
| Doebler, Taylor | | 6/16/2006 | 92:18 | 93:10 |
| Doebler, Taylor | | 6/16/2006 | 95:22 | 97:22 |
| Doebler, Taylor | | 6/16/2006 | 101:11 | 101:16 |
| Doebler, Taylor | | 6/16/2006 | 102:4 | 102:20 |
| Doebler, Taylor | | 6/16/2006 | 103:9 | 104:5 |
| Dowell, Reggie | | 5/15/2006 | 7:7 | 7:16 |
| Dowell, Reggie | | 5/15/2006 | 7:7 | 7:16 |
| Dowell, Reggie | | 5/15/2006 | 9:19 | 9:25 |
| Dowell, Reggie | | 5/15/2006 | 10:2 | -- |
| Dowell, Reggie | | 5/15/2006 | 10:6 | 10:21 |
| Dowell, Reggie | | 5/15/2006 | 18:12 | 18:25 |
| Dowell, Reggie | | 5/15/2006 | 19:2 | 19:4 |
| Dowell, Reggie | | 5/15/2006 | 20:7 | 20:14 |
| Dowell, Reggie | | 5/15/2006 | 24:4 | 24:6 |
| Dowell, Reggie | | 5/15/2006 | 26:8 | 26:16 |
| Dowell, Reggie | | 5/15/2006 | 26:22 | 26:25 |
| Dowell, Reggie | | 5/15/2006 | 38:17 | 38:22 |
| Dowell, Reggie | | 5/15/2006 | 46:2 | 47:9 |
| Dowell, Reggie | | 5/15/2006 | 50:2 | 50:25 |
| Dowell, Reggie | | 5/15/2006 | 51:2 | 51:4 |
| Dowell, Reggie | | 5/15/2006 | 51:18 | 51:21 |
| Dowell, Reggie | | 5/15/2006 | 52:2 | 52:7 |
| Dowell, Reggie | | 5/15/2006 | 56:22 | 56:24 |
| Dowell, Reggie | | 5/15/2006 | 58:15 | 58:18 |
| Dowell, Reggie | | 5/15/2006 | 65:22 | 66:4 |
| Dowell, Reggie | | 5/15/2006 | 71:11 | 71:19 |
| Dunder, Erik | | 9/7/2005 | 109:10 | 109:14 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | | Date | Beg. Line | End Line |
|---|---|---|---|---|
| Dunder, Erik | | 9/7/2005 | 109:20 | 110:13 |
| Dunder, Erik | | 9/7/2005 | 113:14 | 113:19 |
| Dunder, Erik | | 9/7/2005 | 119:5 | 119:8 |
| Dunder, Erik | | 9/7/2005 | 119:14 | 119:14 |
| Dunder, Erik | | 9/7/2005 | 119:17 | 119:17 |
| Dunder, Erik | | 9/7/2005 | 119:24 | 120:12 |
| Dunder, Erik | | 9/7/2005 | 138:13 | 138:15 |
| Dunder, Erik | | 9/7/2005 | 139:16 | 139:25 |
| Dunder, Erik | | 9/7/2005 | 140:20 | 141:22 |
| Dunder, Erik | | 3/17/2006 | 13:19 | 13:21 |
| Dunder, Erik | | 3/17/2006 | 14:3 | 15:1 |
| Dunder, Erik | | 3/17/2006 | 26:2 | 26:18 |
| Dunder, Erik | | 3/17/2006 | 32:7 | 32:20 |
| Dunder, Erik | | 3/17/2006 | 33:7 | 33:21 |
| Dunder, Erik | | 3/17/2006 | 63:18 | 64:18 |
| Dunder, Erik | | 3/17/2006 | 69:9 | 70:1 |
| Dunder, Erik | | 3/17/2006 | 85:21 | 86:1 |
| Dunder, Erik | | 3/17/2006 | 115:4 | 116:9 |
| Dunder, Erik | | 3/17/2006 | 179:8 | 179:15 |
| Gilbert, Richard | | 9/21/2006 | 10:18 | 11:9 |
| Gilbert, Richard | | 9/21/2006 | 33:14 | 34:8 |
| Gilbert, Richard | | 9/21/2006 | 77:21 | 78:11 |
| Gilbert, Richard | | 9/21/2006 | 90:20 | 91:18 |
| Gilbert, Richard | | 9/21/2006 | 93:7 | 93:13 |
| Gilbert, Richard | | 9/21/2006 | 113:3 | 113:20 |
| Gilbert, Richard | | 9/21/2006 | 114:4 | 115:17 |
| Gilbert, Richard | | 9/21/2006 | 116:25 | 120:2 |
| Gilbert, Richard | | 9/21/2006 | 122:2 | 122:24 |
| Gilbert, Richard | | 9/21/2006 | 126:4 | 128:25 |
| Gilbert, Richard | | 9/21/2006 | 143:13 | 143:15 |
| Gilbert, Richard | | 9/21/2006 | 144:5 | 144:13 |
| Gilbert, Richard | | 9/21/2006 | 144:16 | 145:3 |
| Gilbert, Richard | | 9/21/2006 | 148:6 | 148:13 |
| Gilbert, Richard | | 9/21/2006 | 148:17 | 149:16 |
| Gilbert, Richard | | 9/21/2006 | 151:19 | 152:24 |
| Gilbert, Richard | | 9/21/2006 | 205:5 | 206:10 |
| Gilbert, Richard | | 9/22/2006 | 216:17 | 217:7 |
| Gilbert, Richard | | 9/22/2006 | 217:19 | 217:20 |
| Gilbert, Richard | | 9/22/2006 | 218:4 | 218:18 |
| Gilbert, Richard | | 9/22/2006 | 218:22 | 219:1 |
| Gilbert, Richard | | 9/22/2006 | 219:18 | 219:24 |
| Gilbert, Richard | | 9/22/2006 | 251:19 | 253:6 |
| Gilbert, Richard | | 9/22/2006 | 257:18 | 259:7 |
| Gilbert, Richard | | 9/22/2006 | 260:11 | 260:22 |
| Gilbert, Richard | | 9/22/2006 | 277:5 | 277:18 |
| Gilbert, Richard | | 9/22/2006 | 278:12 | 280:2 |
| Gilbert, Richard | | 9/22/2006 | 321:10 | 321:12 |
| Gilbert, Richard | | 9/22/2006 | 322:16 | 322:18 |
| Gilbert, Richard | | 9/22/2006 | 323:24 | 324:8 |
| Gilbert, Richard | | 9/22/2006 | 324:15 | 325:6 |
| Gilbert, Richard | | 9/22/2006 | 325:22 | 326:5 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| Gilbert, Richard | 9/22/2006 | 326:11 | 326:16 |
| Gilbert, Richard | 9/22/2006 | 328:6 | 333:8 |
| Grant, Hugh | 6/22/2006 | 4:16 | 5:5 |
| Grant, Hugh | 6/22/2006 | 11:3 | 11:8 |
| Grant, Hugh | 6/22/2006 | 11:15 | 11:21 |
| Grant, Hugh | 6/22/2006 | 13:2 | 13:8 |
| Grant, Hugh | 6/22/2006 | 26:1 | 28:8 |
| Grant, Hugh | 6/22/2006 | 37:14 | 38:12 |
| Grant, Hugh | 6/22/2006 | 52:20 | 55:18 |
| Grant, Hugh | 6/22/2006 | 74:9 | 75:18 |
| Grant, Hugh | 6/22/2006 | 76:2 | 78:15 |
| Grant, Hugh | 6/22/2006 | 101:22 | 102:19 |
| Grant, Hugh | 6/22/2006 | 128:14 | 130:4 |
| Grant, Hugh | 6/22/2006 | 133:10 | 134:16 |
| Grant, Hugh | 6/22/2006 | 148:17 | 149:25 |
| Grant, Hugh | 6/22/2006 | 161:9 | 161:25 |
| Grant, Hugh | 6/22/2006 | 169:7 | 169:12 |
| Grant, Hugh | 6/22/2006 | 169:17 | 173:17 |
| Grant, Hugh | 6/22/2006 | 174:5 | 175:8 |
| Grant, Hugh | 6/22/2006 | 179:22 | 180:15 |
| Harper, Delbert | 6/21/2006 | 29:18 | -- |
| Harper, Delbert | 6/21/2006 | 40:6 | 40:10 |
| Harper, Delbert | 6/21/2006 | 41:23 | 42:7 |
| Harper, Delbert | 6/21/2006 | 66:11 | 66:15 |
| Harper, Delbert | 6/21/2006 | 83:23 | 84:4 |
| Harper, Delbert | 6/21/2006 | 176:21 | -- |
| Harper, Delbert | 6/21/2006 | 178:16 | 180:1 |
| Harper, Delbert | 6/21/2006 | 220:24 | 221:13 |
| Harper, Delbert | 6/21/2006 | 230:23 | -- |
| Harper, Delbert | 6/21/2006 | 231:6 | 231:13 |
| Harper, Delbert | 6/21/2006 | 250:11 | 250:13 |
| Harper, Delbert | 6/21/2006 | 4:22 | 4:25 |
| Harper, Delbert | 6/21/2006 | 20:9 | 20:14 |
| Harper, Delbert | 6/21/2006 | 22:15 | 22:20 |
| Harper, Delbert | 6/21/2006 | 23:13 | 23:15 |
| Harper, Delbert | 6/21/2006 | 24:3 | 24:6 |
| Harper, Delbert | 6/21/2006 | 25:2 | 25:8 |
| Harper, Delbert | 6/21/2006 | 29:11 | 29:17 |
| Harper, Delbert | 6/21/2006 | 33:6 | 33:9 |
| Harper, Delbert | 6/21/2006 | 33:15 | 33:20 |
| Harper, Delbert | 6/21/2006 | 35:10 | 35:15 |
| Harper, Delbert | 6/21/2006 | 36:5 | 36:11 |
| Harper, Delbert | 6/21/2006 | 40:11 | 41:6 |
| Harper, Delbert | 6/21/2006 | 48:24 | 49:6 |
| Harper, Delbert | 6/21/2006 | 49:22 | 50:16 |
| Harper, Delbert | 6/21/2006 | 51:5 | 51:16 |
| Harper, Delbert | 6/21/2006 | 52:7 | 52:25 |
| Harper, Delbert | 6/21/2006 | 53:22 | 54:9 |
| Harper, Delbert | 6/21/2006 | 56:9 | 56:24 |
| Harper, Delbert | 6/21/2006 | 62:19 | 63:20 |
| Harper, Delbert | 6/21/2006 | 67:3 | 68:23 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | | Date | Beg. Line | End Line |
|---|---|---|---|---|
| Harper, Delbert | | 6/21/2006 | 72:7 | 73:7 |
| Harper, Delbert | | 6/21/2006 | 75:12 | 77:8 |
| Harper, Delbert | | 6/21/2006 | 77:22 | 79:5 |
| Harper, Delbert | | 6/21/2006 | 85:2 | 86:17 |
| Harper, Delbert | | 6/21/2006 | 89:10 | 89:22 |
| Harper, Delbert | | 6/21/2006 | 90:20 | 90:23 |
| Harper, Delbert | | 6/21/2006 | 91:9 | 91:18 |
| Harper, Delbert | | 6/21/2006 | 92:3 | 92:25 |
| Harper, Delbert | | 6/21/2006 | 94:13 | 96:1 |
| Harper, Delbert | | 6/21/2006 | 96:15 | 97:8 |
| Harper, Delbert | | 6/21/2006 | 103:4 | 104:3 |
| Harper, Delbert | | 6/21/2006 | 105:23 | 106:11 |
| Harper, Delbert | | 6/21/2006 | 106:23 | 107:3 |
| Harper, Delbert | | 6/21/2006 | 107:8 | 107:11 |
| Harper, Delbert | | 6/21/2006 | 107:17 | 108:7 |
| Harper, Delbert | | 6/21/2006 | 109:11 | 111:3 |
| Harper, Delbert | | 6/21/2006 | 115:16 | 116:18 |
| Harper, Delbert | | 6/21/2006 | 117:3 | 118:19 |
| Harper, Delbert | | 6/21/2006 | 119:18 | 120:12 |
| Harper, Delbert | | 6/21/2006 | 121:23 | 123:14 |
| Harper, Delbert | | 6/21/2006 | 124:17 | 125:11 |
| Harper, Delbert | | 6/21/2006 | 126:10 | 126:24 |
| Harper, Delbert | | 6/21/2006 | 127:23 | 128:4 |
| Harper, Delbert | | 6/21/2006 | 129:20 | 130:14 |
| Harper, Delbert | | 6/21/2006 | 132:14 | 132:18 |
| Harper, Delbert | | 6/21/2006 | 135:20 | 139:12 |
| Harper, Delbert | | 6/21/2006 | 140:12 | 140:16 |
| Harper, Delbert | | 6/21/2006 | 141:9 | 141:16 |
| Harper, Delbert | | 6/21/2006 | 142:9 | 144:6 |
| Harper, Delbert | | 6/21/2006 | 147:2 | 147:14 |
| Harper, Delbert | | 6/21/2006 | 148:18 | 149:14 |
| Harper, Delbert | | 6/21/2006 | 149:22 | 149:23 |
| Harper, Delbert | | 6/21/2006 | 150:19 | 151:1 |
| Harper, Delbert | | 6/21/2006 | 151:9 | 151:14 |
| Harper, Delbert | | 6/21/2006 | 152:20 | 152:23 |
| Harper, Delbert | | 6/21/2006 | 153:1 | 153:6 |
| Harper, Delbert | | 6/21/2006 | 153:13 | 153:17 |
| Harper, Delbert | | 6/21/2006 | 154:13 | 154:18 |
| Harper, Delbert | | 6/21/2006 | 158:13 | 159:21 |
| Harper, Delbert | | 6/21/2006 | 162:1 | 166:25 |
| Harper, Delbert | | 6/21/2006 | 167:18 | 168:3 |
| Harper, Delbert | | 6/21/2006 | 169:10 | 169:25 |
| Harper, Delbert | | 6/21/2006 | 170:8 | 170:17 |
| Harper, Delbert | | 6/21/2006 | 172:13 | 173:25 |
| Harper, Delbert | | 6/21/2006 | 180:8 | 181:1 |
| Harper, Delbert | | 6/21/2006 | 181:7 | 181:16 |
| Harper, Delbert | | 6/21/2006 | 182:3 | 182:8 |
| Harper, Delbert | | 6/21/2006 | 183:24 | 185:4 |
| Harper, Delbert | | 6/21/2006 | 185:13 | 185:22 |
| Harper, Delbert | | 6/21/2006 | 186:1 | 186:9 |
| Harper, Delbert | | 6/21/2006 | 186:15 | 186:18 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | | Date | Beg. Line | End Line |
|---|---|---|---|---|
| Harper, Delbert | | 6/21/2006 | 189:25 | 190:5 |
| Harper, Delbert | | 6/21/2006 | 190:11 | 191:3 |
| Harper, Delbert | | 6/21/2006 | 191:15 | 191:25 |
| Harper, Delbert | | 6/21/2006 | 192:18 | 193:9 |
| Harper, Delbert | | 6/21/2006 | 193:18 | 193:24 |
| Harper, Delbert | | 6/21/2006 | 196:23 | 197:12 |
| Harper, Delbert | | 6/21/2006 | 197:18 | 198:7 |
| Harper, Delbert | | 6/21/2006 | 199:3 | 199:10 |
| Harper, Delbert | | 6/21/2006 | 200:15 | 200:24 |
| Harper, Delbert | | 6/21/2006 | 202:3 | 202:22 |
| Harper, Delbert | | 6/21/2006 | 203:1 | 203:13 |
| Harper, Delbert | | 6/21/2006 | 208:23 | 209:2 |
| Harper, Delbert | | 6/21/2006 | 211:7 | 211:14 |
| Harper, Delbert | | 6/21/2006 | 236:2 | 236:7 |
| Harper, Delbert | | 6/21/2006 | 236:12 | 236:17 |
| Harper, Delbert | | 6/21/2006 | 250:20 | 252:1 |
| Harper, Delbert | | 6/21/2006 | 252:12 | 252:21 |
| Harper, Delbert | | 6/21/2006 | 252:24 | 253:8 |
| Harper, Delbert | | 6/21/2006 | 253:16 | 253:23 |
| Harper, Delbert | | 6/21/2006 | 254:12 | 254:20 |
| Harper, Delbert | | 6/21/2006 | 255:11 | 257:6 |
| Harper, Delbert | | 10/5/2005 | 7:6 | 7:8 |
| Harper, Delbert | | 10/5/2005 | 9:14 | 12:8 |
| Harper, Delbert | | 10/5/2005 | 20:7 | 21:1 |
| Harper, Delbert | | 10/5/2005 | 21:23 | 22:15 |
| Harper, Delbert | | 10/5/2005 | 25:9 | 27:1 |
| Harper, Delbert | | 10/5/2005 | 29:5 | 30:12 |
| Harper, Delbert | | 10/5/2005 | 46:1 | 47:12 |
| Harper, Delbert | | 10/5/2005 | 47:19 | 47:21 |
| Harper, Delbert | | 10/5/2005 | 84:13 | 85:1 |
| Harper, Delbert | | 10/5/2005 | 88:24 | 89:22 |
| Harper, Delbert | | 10/5/2005 | 90:16 | 91:10 |
| Harper, Delbert | | 10/5/2005 | 99:6 | 102:10 |
| Harper, Delbert | | 10/5/2005 | 141:6 | 144:15 |
| Hawkins, Alan | | 10/13/2005 | 10:7 | 11:5 |
| Hawkins, Alan | | 10/13/2005 | 18:15 | 18:17 |
| Hawkins, Alan | | 10/13/2005 | 18:20 | 18:20 |
| Hawkins, Alan | | 10/13/2005 | 19:20 | 19:20 |
| Hawkins, Alan | | 10/13/2005 | 30:21 | 30:22 |
| Hawkins, Alan | | 10/13/2005 | 30:24 | 30:24 |
| Hawkins, Alan | | 10/13/2005 | 31:1 | 31:4 |
| Hawkins, Alan | | 10/13/2005 | 32:3 | 32:9 |
| Hawkins, Alan | | 10/13/2005 | 42:3 | 42:9 |
| Hawkins, Alan | | 10/13/2005 | 42:11 | 42:16 |
| Hawkins, Alan | | 10/13/2005 | 43:20 | 43:25 |
| Hawkins, Alan | | 10/13/2005 | 51:24 | 52:6 |
| Hawkins, Alan | | 10/13/2005 | 52:12 | 52:12 |
| Hawkins, Alan | | 10/13/2005 | 69:21 | 70:11 |
| Hoerner, Dennis | | 6/8/2006 | 99:9 | 99:11 |
| Hoerner, Dennis | | 6/8/2006 | 99:24 | 100:2 |
| Hoerner, Dennis | | 6/8/2006 | 100:14 | 100:14 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | | Date | Beg. Line | End Line |
|---|---|---|---|---|
| Hoerner, Dennis | | 6/8/2006 | 114:3 | 114:3 |
| Hoerner, Dennis | | 6/8/2006 | 168:19 | 168:19 |
| Hoerner, Dennis | | 6/8/2006 | 171:15 | 171:16 |
| Hoerner, Dennis | | 6/8/2006 | 171:25 | 171:25 |
| Hoerner, Dennis | | 6/8/2006 | 172:19 | 172:19 |
| Hoerner, Dennis | | 6/8/2006 | 173:12 | 173:12 |
| Hoerner, Dennis | | 6/8/2006 | 173:14 | 173:14 |
| Hoerner, Dennis | | 6/8/2006 | 174:25 | 174:25 |
| Howison, Bruce | | 6/7/2006 | 6:2 | 6:3 |
| Howison, Bruce | | 6/7/2006 | 6:8 | 6:12 |
| Howison, Bruce | | 6/7/2006 | 13:7 | 13:14 |
| Howison, Bruce | | 6/7/2006 | 13:20 | 13:22 |
| Howison, Bruce | | 6/7/2006 | 46:18 | 47:6 |
| Howison, Bruce | | 6/7/2006 | 62:18 | 63:1 |
| Howison, Bruce | | 6/7/2006 | 64:17 | 64:21 |
| Howison, Bruce | | 6/7/2006 | 113:2 | 113:4 |
| Howison, Bruce | | 6/7/2006 | 117:5 | 117:15 |
| Howison, Bruce | | 6/7/2006 | 117:19 | 118:6 |
| Howison, Bruce | | 6/7/2006 | 120:9 | 121:8 |
| Howison, Bruce | | 6/7/2006 | 123:11 | 123:14 |
| Howison, Bruce | | 6/7/2006 | 123:16 | 123:22 |
| Howison, Bruce | | 6/7/2006 | 124:2 | 124:6 |
| Howison, Bruce | | 6/7/2006 | 124:19 | 125:5 |
| Howison, Bruce | | 6/7/2006 | 126:17 | 127:14 |
| Howison, Bruce | | 6/7/2006 | 160:15 | 161:19 |
| Howison, Bruce | | 6/7/2006 | 166:8 | 166:12 |
| Howison, Bruce | | 6/7/2006 | 166:15 | 166:17 |
| Howison, Bruce | | 6/7/2006 | 219:15 | 219:22 |
| Jamison, Rex | | 6/19/2006 | 9:17 | 9:22 |
| Jamison, Rex | | 6/19/2006 | 13:18 | 13:24 |
| Jamison, Rex | | 6/19/2006 | 14:4 | 14:13 |
| Jamison, Rex | | 6/19/2006 | 17:10 | 17:14 |
| Jamison, Rex | | 6/19/2006 | 37:8 | 37:11 |
| Jamison, Rex | | 6/19/2006 | 38:17 | 38:21 |
| Jamison, Rex | | 6/19/2006 | 54:11 | 55:18 |
| Jamison, Rex | | 6/19/2006 | 60:6 | 61:22 |
| Jeffries, Chris | | 6/1/2006 | 86:9 | 86:21 |
| Jeffries, Chris | | 6/1/2006 | 86:24 | 86:25 |
| Jeffries, Chris | | 6/1/2006 | 87:2 | 87:3 |
| Jeffries, Chris | | 6/1/2006 | 88:13 | 88:17 |
| Jeffries, Chris | | 6/1/2006 | 90:16 | 91:1 |
| Jeffries, Chris | | 6/1/2006 | 7:19 | 7:20 |
| Jeffries, Chris | | 6/1/2006 | 8:8 | 8:16 |
| Jeffries, Chris | | 6/1/2006 | 10:2 | 10:14 |
| Jeffries, Chris | | 6/1/2006 | 12:8 | 12:23 |
| Jeffries, Chris | | 6/1/2006 | 13:23 | 14:23 |
| Jeffries, Chris | | 6/1/2006 | 15:9 | 15:14 |
| Jeffries, Chris | | 6/1/2006 | 17:3 | 17:7 |
| Jeffries, Chris | | 6/1/2006 | 18:1 | 18:22 |
| Jeffries, Chris | | 6/1/2006 | 20:2 | 20:8 |
| Jeffries, Chris | | 6/1/2006 | 20:21 | 21:4 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | | Date | Beg. Line | End Line |
|---|---|---|---|---|
| Jeffries, Chris | | 6/1/2006 | 23:22 | 25:5 |
| Jeffries, Chris | | 6/1/2006 | 25:15 | 25:18 |
| Jeffries, Chris | | 6/1/2006 | 26:16 | 30:10 |
| Jeffries, Chris | | 6/1/2006 | 31:8 | 31:15 |
| Jeffries, Chris | | 6/1/2006 | 33:21 | 33:24 |
| Jeffries, Chris | | 6/1/2006 | 34:6 | 34:20 |
| Jeffries, Chris | | 6/1/2006 | 35:8 | 35:24 |
| Jeffries, Chris | | 6/1/2006 | 36:23 | 38:3 |
| Jeffries, Chris | | 6/1/2006 | 38:9 | 38:14 |
| Jeffries, Chris | | 6/1/2006 | 42:18 | 44:2 |
| Jeffries, Chris | | 6/1/2006 | 46:7 | 49:10 |
| Jeffries, Chris | | 6/1/2006 | 61:13 | 61:21 |
| Jeffries, Chris | | 6/1/2006 | 62:9 | 63:7 |
| Jeffries, Chris | | 6/1/2006 | 64:3 | 64:23 |
| Jeffries, Chris | | 6/1/2006 | 67:18 | 68:13 |
| Jessen, David | | 3/16/2006 | 16:17 | 17:1 |
| Jessen, David | | 3/16/2006 | 17:6 | 18:2 |
| Jessen, David | | 3/16/2006 | 47:5 | 47:10 |
| Jessen, David | | 3/16/2006 | 68:7 | 68:13 |
| Jessen, David | | 3/16/2006 | 74:6 | 78:16 |
| Jessen, David | | 3/16/2006 | 97:8 | 99:14 |
| Jessen, David | | 3/16/2006 | 99:18 | 100:6 |
| Jessen, David | | 3/16/2006 | 140:21 | 141:1 |
| Joehl, Stephen | | 6/23/2006 | 4:8 | 7:22 |
| Joehl, Stephen | | 6/23/2006 | 8:16 | 8:24 |
| Joehl, Stephen | | 6/23/2006 | 9:5 | 9:25 |
| Joehl, Stephen | | 6/23/2006 | 10:19 | 11:5 |
| Joehl, Stephen | | 6/23/2006 | 11:23 | 13:18 |
| Joehl, Stephen | | 6/23/2006 | 14:4 | 15:9 |
| Joehl, Stephen | | 6/23/2006 | 17:3 | 19:21 |
| Joehl, Stephen | | 6/23/2006 | 20:17 | 21:13 |
| Joehl, Stephen | | 6/23/2006 | 25:15 | 29:1 |
| Joehl, Stephen | | 6/23/2006 | 30:6 | 32:9 |
| Joehl, Stephen | | 6/23/2006 | 32:25 | 33:17 |
| Joehl, Stephen | | 6/23/2006 | 35:24 | 36:25 |
| Joehl, Stephen | | 6/23/2006 | 38:10 | 41:7 |
| Joehl, Stephen | | 6/23/2006 | 41:13 | 42:8 |
| Joehl, Stephen | | 6/23/2006 | 44:23 | 45:9 |
| Joehl, Stephen | | 6/23/2006 | 48:24 | 49:7 |
| Joehl, Stephen | | 6/23/2006 | 53:23 | 54:24 |
| Joehl, Stephen | | 6/23/2006 | 55:22 | 60:10 |
| Joehl, Stephen | | 6/23/2006 | 62:5 | 70:24 |
| Joehl, Stephen | | 6/23/2006 | 72:5 | 73:4 |
| Joehl, Stephen | | 6/23/2006 | 75:18 | 76:25 |
| Joehl, Stephen | | 6/23/2006 | 78:21 | 81:10 |
| Joehl, Stephen | | 6/23/2006 | 83:10 | 84:17 |
| Joehl, Stephen | | 6/23/2006 | 88:6 | 88:13 |
| Joehl, Stephen | | 6/23/2006 | 89:16 | 91:5 |
| Joehl, Stephen | | 6/23/2006 | 101:25 | 107:5 |
| Joehl, Stephen | | 6/23/2006 | 110:17 | 111:6 |
| Joehl, Stephen | | 6/23/2006 | 116:10 | 117:7 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | | Date | Beg. Line | End Line |
|---|---|---|---|---|
| Joehl, Stephen | | 6/23/2006 | 118:16 | 121:13 |
| Joehl, Stephen | | 6/23/2006 | 121:21 | 124:16 |
| Joehl, Stephen | | 6/23/2006 | 124:21 | 127:7 |
| Joehl, Stephen | | 6/23/2006 | 130:2 | 132:6 |
| Joehl, Stephen | | 6/23/2006 | 133:4 | 133:19 |
| Joehl, Stephen | | 6/23/2006 | 136:16 | 136:25 |
| Joehl, Stephen | | 6/23/2006 | 143:6 | 145:19 |
| Jorgensen, Jeffrey | | 10/4/2005 | 6:8 | 8:14 |
| Jorgensen, Jeffrey | | 10/4/2005 | 9:22 | 10:4 |
| Jorgensen, Jeffrey | | 10/4/2005 | 151:12 | 151:17 |
| Jorgensen, Jeffrey | | 6/9/2006 | 9:14 | 10:4 |
| Jorgensen, Jeffrey | | 6/9/2006 | 11:19 | 12:6 |
| Jorgensen, Jeffrey | | 6/9/2006 | 14:20 | 15:1 |
| Jorgensen, Jeffrey | | 6/9/2006 | 26:19 | 26:21 |
| Jorgensen, Jeffrey | | 6/9/2006 | 27:10 | 27:14 |
| Jorgensen, Jeffrey | | 6/9/2006 | 28:4 | 29:8 |
| Jorgensen, Jeffrey | | 6/9/2006 | 31:19 | 32:5 |
| Jorgensen, Jeffrey | | 6/9/2006 | 43:22 | 44:4 |
| Jorgensen, Jeffrey | | 6/9/2006 | 51:15 | 52:12 |
| Jorgensen, Jeffrey | | 6/9/2006 | 53:2 | 53:15 |
| Jorgensen, Jeffrey | | 6/9/2006 | 54:6 | 55:5 |
| Jorgensen, Jeffrey | | 6/9/2006 | 61:19 | 62:13 |
| Jorgensen, Jeffrey | | 6/9/2006 | 63:2 | 63:7 |
| Jorgensen, Jeffrey | | 6/9/2006 | 83:16 | 84:1 |
| Jorgensen, Jeffrey | | 6/9/2006 | 85:21 | 86:8 |
| Jorgensen, Jeffrey | | 6/9/2006 | 87:7 | 87:15 |
| Jorgensen, Jeffrey | | 6/9/2006 | 93:7 | 93:20 |
| Jorgensen, Jeffrey | | 6/9/2006 | 95:6 | 95:14 |
| Jorgensen, Jeffrey | | 6/9/2006 | 110:18 | 111:4 |
| Jorgensen, Jeffrey | | 6/9/2006 | 114:4 | 114:10 |
| Jorgensen, Jeffrey | | 6/9/2006 | 125:2 | 125:5 |
| Jorgensen, Jeffrey | | 6/9/2006 | 138:14 | 138:21 |
| Jorgensen, Jeffrey | | 6/9/2006 | 161:7 | 161:21 |
| Jorgensen, Jeffrey | | 6/9/2006 | 162:3 | 165:17 |
| Jorgensen, Jeffrey | | 6/9/2006 | 166:14 | 169:17 |
| Jorgensen, Jeffrey | | 6/9/2006 | 174:16 | 175:13 |
| Klevorn, Thomas | | 10/5/2005 | 51:20 | 51:21 |
| Klevorn, Thomas | | 5/17/2006 | 104:10 | 104:11 |
| Klevorn, Thomas | | 5/17/2006 | 110:22 | 111:22 |
| Klingaman, Tracy | | 3/23/2006 | 36:13 | 36:23 |
| Klingaman, Tracy | | 3/23/2006 | 4:14 | 4:16 |
| Klingaman, Tracy | | 3/23/2006 | 15:1 | 15:3 |
| Klingaman, Tracy | | 3/23/2006 | 15:14 | 15:18 |
| Klingaman, Tracy | | 3/23/2006 | 37:2 | 37:5 |
| Klingaman, Tracy | | 3/23/2006 | 38:24 | 40:5 |
| Klingaman, Tracy | | 3/23/2006 | 121:5 | 125:22 |
| Klingaman, Tracy | | 3/23/2006 | 128:18 | 129:3 |
| Klingaman, Tracy | | 3/23/2006 | 131:16 | 132:4 |
| Klingaman, Tracy | | 3/23/2006 | 134:17 | 134:21 |
| Klingaman, Tracy | | 3/23/2006 | 135:13 | 136:5 |
| Klingaman, Tracy | | 3/23/2006 | 136:10 | 138:21 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | | Date | Beg. Line | End Line |
|---|---|---|---|---|
| Knehans, Wendell | | 6/13/2006 | 121:3 | 123:10 |
| Knehans, Wendell | | 6/13/2006 | 124:1 | 125:2 |
| Knehans, Wendell | | 6/13/2006 | 126:24 | 127:5 |
| Knehans, Wendell | | 6/13/2006 | 127:7 | 127:10 |
| Knehans, Wendell | | 6/13/2006 | 127:16 | 129:10 |
| Knehans, Wendell | | 6/13/2006 | 129:17 | 129:21 |
| Knehans, Wendell | | 6/13/2006 | 131:9 | 131:17 |
| Knehans, Wendell | | 6/13/2006 | 215:19 | 215:25 |
| Knehans, Wendell | | 6/13/2006 | 220:10 | 220:12 |
| Knehans, Wendell | | 6/13/2006 | 4:17 | 5:1 |
| Knehans, Wendell | | 6/13/2006 | 38:8 | 38:12 |
| Knehans, Wendell | | 6/13/2006 | 38:17 | 38:20 |
| Knehans, Wendell | | 6/13/2006 | 39:7 | 41:5 |
| Knehans, Wendell | | 6/13/2006 | 54:18 | 59:3 |
| Knehans, Wendell | | 6/13/2006 | 59:21 | 60:7 |
| Knehans, Wendell | | 6/13/2006 | 64:6 | 66:9 |
| Knehans, Wendell | | 6/13/2006 | 67:1 | 69:6 |
| Knehans, Wendell | | 6/13/2006 | 73:20 | 74:16 |
| Knehans, Wendell | | 6/13/2006 | 75:19 | 77:4 |
| Knehans, Wendell | | 6/13/2006 | 78:2 | 79:10 |
| Knehans, Wendell | | 6/13/2006 | 79:21 | 81:2 |
| Knehans, Wendell | | 6/13/2006 | 82:6 | 82:24 |
| Knehans, Wendell | | 6/13/2006 | 84:23 | 84:25 |
| Knehans, Wendell | | 6/13/2006 | 86:8 | 87:16 |
| Knehans, Wendell | | 6/13/2006 | 88:8 | 89:8 |
| Knehans, Wendell | | 6/13/2006 | 90:17 | 91:11 |
| Knehans, Wendell | | 6/13/2006 | 132:23 | 133:2 |
| Knehans, Wendell | | 6/13/2006 | 133:21 | 137:4 |
| Knehans, Wendell | | 6/13/2006 | 159:2 | 159:24 |
| Knehans, Wendell | | 6/13/2006 | 186:2 | 187:22 |
| Knehans, Wendell | | 6/13/2006 | 231:13 | 235:7 |
| Kostiuk, Marshall | | 4/27/2006 | 79:12 | 79:15 |
| Kostiuk, Marshall | | 4/27/2006 | 82:7 | 82:20 |
| Kostiuk, Marshall | | 4/27/2006 | 85:22 | 86:6 |
| Kostiuk, Marshall | | 4/27/2006 | 147:21 | 148:18 |
| Kostiuk, Marshall | | 4/27/2006 | 176:22 | 177:13 |
| Kostiuk, Marshall | | 4/27/2006 | 181:11 | 181:15 |
| Kostiuk, Marshall | | 4/27/2006 | 184:10 | 185:3 |
| Kostiuk, Marshall | | 4/27/2006 | 224:11 | 224:19 |
| Kostiuk, Marshall | | 4/27/2006 | 233:6 | 234:4 |
| Kostiuk, Marshall | | 4/27/2006 | 234:19 | 235:3 |
| Kostiuk, Marshall | | 4/27/2006 | 235:12 | 235:17 |
| Kostiuk, Marshall | | 4/27/2006 | 265:22 | 266:2 |
| Kostiuk, Marshall | | 4/27/2006 | 340:10 | 340:17 |
| Kostiuk, Marshall | | 4/27/2006 | 359:19 | 359:22 |
| Kostiuk, Marshall | | 4/27/2006 | 360:20 | 361:8 |
| Kostiuk, Marshall | | 4/27/2006 | 373:4 | 374:1 |
| Kostiuk, Marshall | | 4/27/2006 | 375:5 | 375:11 |
| Kroenke, Tim | | 6/9/2006 | 14:21 | 15:2 |
| Kroenke, Tim | | 6/9/2006 | 23:6 | 24:21 |
| Kroenke, Tim | | 6/9/2006 | 27:5 | 27:7 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | | Date | Beg. Line | End Line |
|---|---|---|---|---|
| Kroenke, Tim | | 6/9/2006 | 27:16 | 29:10 |
| Kroenke, Tim | | 6/9/2006 | 30:1 | 30:4 |
| Kroenke, Tim | | 6/9/2006 | 36:6 | 36:14 |
| Kroenke, Tim | | 6/9/2006 | 43:9 | 45:7 |
| Kroenke, Tim | | 6/9/2006 | 50:4 | 50:6 |
| Kroenke, Tim | | 6/9/2006 | 57:18 | 57:20 |
| Kroenke, Tim | | 6/9/2006 | 58:4 | 58:7 |
| Kroenke, Tim | | 6/9/2006 | 65:8 | 65:11 |
| Kroenke, Tim | | 6/9/2006 | 65:14 | 65:17 |
| Kroenke, Tim | | 6/9/2006 | 66:9 | 66:11 |
| Kroenke, Tim | | 6/9/2006 | 77:12 | 77:16 |
| Kroenke, Tim | | 6/9/2006 | 83:18 | 84:9 |
| Kroenke, Tim | | 6/9/2006 | 97:18 | 97:22 |
| Kroenke, Tim | | 6/9/2006 | 98:11 | 98:18 |
| Kroenke, Tim | | 6/9/2006 | 116:3 | 116:5 |
| Kroenke, Tim | | 6/9/2006 | 155:6 | 155:16 |
| Kroenke, Tim | | 6/9/2006 | 159:14 | 160:9 |
| Kroenke, Tim | | 6/9/2006 | 193:13 | 193:18 |
| Kroenke, Tim | | 6/9/2006 | 195:18 | 196:10 |
| Kroenke, Tim | | 6/9/2006 | 205:9 | 210:4 |
| Kroenke, Tim | | 6/9/2006 | 212:18 | 216:6 |
| Kroenke, Tim | | 6/9/2006 | 216:20 | 219:13 |
| Kroenke, Tim | | 6/9/2006 | 220:9 | 220:22 |
| Kroenke, Tim | | 6/9/2006 | 222:4 | 222:12 |
| Kroenke, Tim | | 6/9/2006 | 223:4 | 223:18 |
| Kroenke, Tim | | 6/9/2006 | 226:18 | 227:2 |
| Kroenke, Tim | | 6/9/2006 | 227:15 | 228:12 |
| Kroenke, Tim | | 6/9/2006 | 241:22 | 242:19 |
| Kroenke, Tim | | 6/9/2006 | 249:15 | 250:1 |
| Kroenke, Tim | | 6/9/2006 | 252:20 | 253:12 |
| Larson, Jack | | 6/16/2006 | 40:9 | 41:1 |
| Larson, Jack | | 6/16/2006 | 41:6 | 41:12 |
| Larson, Jack | | 6/16/2006 | 41:21 | 42:5 |
| Larson, Jack | | 6/16/2006 | 43:1 | 43:5 |
| Larson, Jack | | 6/16/2006 | 84:16 | 84:20 |
| Larson, Jack | | 6/16/2006 | 84:22 | 84:23 |
| Larson, Jack | | 6/16/2006 | 85:1 | 85:6 |
| Larson, Jack | | 6/16/2006 | 85:10 | 86:18 |
| Larson, Jack | | 6/16/2006 | 87:2 | 87:16 |
| Larson, Jack | | 6/16/2006 | 88:12 | 88:24 |
| Larson, Jack | | 6/16/2006 | 96:5 | 96:13 |
| Larson, Jack | | 6/16/2006 | 98:19 | 99:3 |
| Lawrence, David | | 6/17/2006 | 18:10 | 19:5 |
| Lawrence, David | | 6/17/2006 | 19:12 | 20:8 |
| Lawrence, David | | 6/17/2006 | 26:12 | 27:12 |
| Lawrence, David | | 6/17/2006 | 31:21 | 32:9 |
| Lawrence, David | | 6/17/2006 | 56:20 | 57:16 |
| Lawrence, David | | 6/17/2006 | 128:9 | 129:10 |
| Lawrence, David | | 6/17/2006 | 131:13 | 131:19 |
| Lawrence, David | | 6/17/2006 | 140:10 | 142:3 |
| Lawrence, David | | 6/17/2006 | 147:9 | 147:15 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | | Date | Beg. Line | End Line |
|---|---|---|---|---|
| Lawrence, David | | 6/17/2006 | 149:10 | 149:22 |
| Lawrence, David | | 6/17/2006 | 152:13 | 152:15 |
| Lawrence, David | | 6/17/2006 | 158:4 | 158:13 |
| Lawrence, David | | 6/17/2006 | 168:14 | 169:10 |
| Lawrence, David | | 6/17/2006 | 176:3 | 176:11 |
| Lawrence, David | | 6/17/2006 | 181:21 | 182:6 |
| Lawrence, David | | 6/17/2006 | 188:21 | 189:2 |
| Lawrence, David | | 6/17/2006 | 204:5 | 204:13 |
| Lawrence, David | | 6/17/2006 | 208:18 | 209:8 |
| Lawrence, David | | 6/17/2006 | 211:12 | 212:2 |
| Lawrence, David | | 6/17/2006 | 213:11 | 213:13 |
| Lawrence, David | | 6/17/2006 | 221:22 | 222:5 |
| Lawrence, David | | 6/17/2006 | 224:3 | 224:16 |
| Lawrence, David | | 6/17/2006 | 225:9 | 225:11 |
| Lawrence, David | | 6/17/2006 | 245:15 | 246:2 |
| Lehmann, Dan | | 3/14/2006 | 12:22 | 14:4 |
| Lehmann, Dan | | 3/14/2006 | 78:20 | 79:6 |
| Lehmann, Dan | | 3/14/2006 | 80:1 | 80:5 |
| Lehmann, Dan | | 3/14/2006 | 81:13 | 81:15 |
| Lehmann, Dan | | 3/14/2006 | 82:1 | 82:22 |
| Lehmann, Dan | | 3/14/2006 | 99:3 | 99:7 |
| Lehmann, Dan | | 3/14/2006 | 164:16 | 165:2 |
| Lehmann, Dan | | 3/14/2006 | 165:15 | 165:22 |
| Lehmann, Dan | | 3/14/2006 | 177:5 | 177:9 |
| Lehmann, Dan | | 3/14/2006 | 177:18 | 178:10 |
| Lehmann, Dan | | 3/14/2006 | 178:17 | 179:2 |
| Lehmann, Dan | | 3/14/2006 | 191:4 | 191:9 |
| Lehmann, Dan | | 3/14/2006 | 214:9 | 215:17 |
| Lehmann, Dan | | 3/14/2006 | 227:15 | 228:20 |
| Leisure, Anthony | | 6/15/2006 | 4:18 | 4:19 |
| Leisure, Anthony | | 6/15/2006 | 6:12 | 7:4 |
| Leisure, Anthony | | 6/15/2006 | 7:22 | 8:8 |
| Leisure, Anthony | | 6/15/2006 | 8:15 | 8:20 |
| Leisure, Anthony | | 6/15/2006 | 14:11 | 14:25 |
| Leisure, Anthony | | 6/15/2006 | 17:4 | 17:21 |
| Leisure, Anthony | | 6/15/2006 | 18:19 | 19:3 |
| Leisure, Anthony | | 6/15/2006 | 20:7 | 20:15 |
| Leisure, Anthony | | 6/15/2006 | 80:7 | 82:19 |
| Leisure, Anthony | | 6/15/2006 | 84:21 | 85:5 |
| Leisure, Anthony | | 6/15/2006 | 123:5 | 124:18 |
| Leisure, Anthony | | 6/15/2006 | 124:24 | 125:10 |
| Leisure, Anthony | | 6/15/2006 | 125:22 | 126:16 |
| Leisure, Anthony | | 6/15/2006 | 129:8 | 130:4 |
| Leisure, Anthony | | 6/15/2006 | 139:20 | 141:14 |
| Leisure, Anthony | | 6/15/2006 | 184:12 | 184:19 |
| Leisure, Anthony | | 6/15/2006 | 194:18 | 198:24 |
| Leisure, Anthony | | 6/15/2006 | 199:5 | 200:15 |
| Leisure, Anthony | | 6/15/2006 | 200:19 | 203:2 |
| Leisure, Anthony | | 6/15/2006 | 204:23 | 205:4 |
| Leisure, Anthony | | 6/15/2006 | 207:11 | 208:22 |
| Leisure, Anthony | | 6/15/2006 | 209:10 | 210:10 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | | Date | Beg. Line | End Line |
|---|---|---|---|---|
| Leisure, Anthony | | 6/15/2006 | 218:4 | 218:24 |
| Leisure, Anthony | | 6/15/2006 | 227:16 | 227:25 |
| Leisure, Anthony | | 6/15/2006 | 228:20 | 230:8 |
| Leisure, Anthony | | 6/15/2006 | 231:8 | 231:23 |
| Lizer, Tom | | 6/6/2006 | 94:15 | 94:20 |
| Lizer, Tom | | 6/6/2006 | 100:11 | 101:17 |
| Lizer, Tom | | 6/6/2006 | 4:8 | 5:16 |
| Lizer, Tom | | 6/6/2006 | 5:21 | 6:3 |
| Lizer, Tom | | 6/6/2006 | 6:8 | 6:14 |
| Lizer, Tom | | 6/6/2006 | 7:9 | 7:15 |
| Lizer, Tom | | 6/6/2006 | 8:11 | 9:10 |
| Lizer, Tom | | 6/6/2006 | 10:10 | 11:17 |
| Lizer, Tom | | 6/6/2006 | 12:13 | 13:2 |
| Lizer, Tom | | 6/6/2006 | 14:14 | 17:7 |
| Lizer, Tom | | 6/6/2006 | 17:21 | 18:20 |
| Lizer, Tom | | 6/6/2006 | 18:22 | 19:14 |
| Lizer, Tom | | 6/6/2006 | 19:20 | 21:6 |
| Lizer, Tom | | 6/6/2006 | 23:11 | 24:25 |
| Lizer, Tom | | 6/6/2006 | 25:6 | 27:15 |
| Lizer, Tom | | 6/6/2006 | 30:6 | 31:21 |
| Lizer, Tom | | 6/6/2006 | 31:25 | 33:25 |
| Lizer, Tom | | 6/6/2006 | 34:19 | 35:9 |
| Lizer, Tom | | 6/6/2006 | 36:9 | 36:19 |
| Lizer, Tom | | 6/6/2006 | 37:10 | 37:25 |
| Lizer, Tom | | 6/6/2006 | 39:4 | 39:19 |
| Lizer, Tom | | 6/6/2006 | 40:5 | 40:13 |
| Lizer, Tom | | 6/6/2006 | 40:20 | 40:25 |
| Lizer, Tom | | 6/6/2006 | 41:3 | 42:8 |
| Lizer, Tom | | 6/6/2006 | 42:15 | 43:7 |
| Lizer, Tom | | 6/6/2006 | 43:20 | 44:8 |
| Lizer, Tom | | 6/6/2006 | 44:23 | 49:4 |
| Lizer, Tom | | 6/6/2006 | 50:9 | 50:22 |
| Lizer, Tom | | 6/6/2006 | 51:5 | 55:12 |
| Lizer, Tom | | 6/6/2006 | 56:11 | 59:14 |
| Lizer, Tom | | 6/6/2006 | 59:20 | 59:25 |
| Lizer, Tom | | 6/6/2006 | 60:25 | 62:21 |
| Lizer, Tom | | 6/6/2006 | 63:7 | 66:2 |
| Lizer, Tom | | 6/6/2006 | 66:13 | 66:25 |
| Lizer, Tom | | 6/6/2006 | 72:9 | 73:1 |
| Lizer, Tom | | 6/6/2006 | 79:20 | 84:25 |
| Lizer, Tom | | 6/6/2006 | 85:9 | 87:12 |
| Lizer, Tom | | 6/6/2006 | 88:3 | 88:17 |
| Lizer, Tom | | 6/6/2006 | 98:25 | 99:25 |
| Lucas, Louis | | 4/4/2006 | 4:18 | 6:4 |
| Lucas, Louis | | 4/4/2006 | 6:18 | 7:8 |
| Lucas, Louis | | 4/4/2006 | 9:10 | 11:11 |
| Lucas, Louis | | 4/4/2006 | 12:6 | 12:16 |
| Lucas, Louis | | 4/4/2006 | 14:3 | 16:5 |
| Lucas, Louis | | 4/4/2006 | 19:8 | 24:18 |
| Lucas, Louis | | 4/4/2006 | 26:10 | 27:7 |
| Lucas, Louis | | 4/4/2006 | 28:9 | 28:18 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | | Date | Beg. Line | End Line |
|---|---|---|---|---|
| Lucas, Louis | | 4/4/2006 | 29:2 | 30:7 |
| Lucas, Louis | | 4/4/2006 | 31:11 | 37:22 |
| Lucas, Louis | | 4/4/2006 | 38:15 | 40:21 |
| Lucas, Louis | | 4/4/2006 | 41:7 | 42:24 |
| Lucas, Louis | | 4/4/2006 | 44:16 | 45:19 |
| Lucas, Louis | | 4/4/2006 | 46:3 | 46:17 |
| Lucas, Louis | | 4/4/2006 | 48:16 | 50:2 |
| Lucas, Louis | | 4/4/2006 | 50:17 | 50:24 |
| Lucas, Louis | | 4/4/2006 | 51:3 | 51:17 |
| Lucas, Louis | | 4/4/2006 | 52:3 | 58:1 |
| Lucas, Louis | | 4/4/2006 | 59:20 | 60:1 |
| Lucas, Louis | | 4/4/2006 | 61:2 | 61:8 |
| Lucas, Louis | | 4/4/2006 | 63:5 | 71:20 |
| Lucas, Louis | | 4/4/2006 | 76:8 | 77:13 |
| Lucas, Louis | | 4/4/2006 | 82:8 | 82:19 |
| Lucas, Louis | | 4/4/2006 | 83:5 | 85:23 |
| Lucas, Louis | | 4/4/2006 | 87:18 | 88:15 |
| Lucas, Louis | | 4/4/2006 | 95:1 | 97:18 |
| Lucas, Louis | | 4/4/2006 | 99:18 | 104:6 |
| Lucas, Louis | | 4/4/2006 | 105:13 | 106:11 |
| Lucas, Louis | | 4/4/2006 | 106:16 | 109:4 |
| Lucas, Louis | | 4/4/2006 | 109:16 | 113:17 |
| Lucas, Louis | | 4/4/2006 | 115:2 | 116:19 |
| Lucas, Louis | | 4/4/2006 | 119:8 | 119:13 |
| Lucas, Louis | | 4/4/2006 | 119:21 | 120:18 |
| Lucas, Louis | | 4/4/2006 | 122:5 | 124:14 |
| Lucas, Louis | | 4/4/2006 | 125:7 | 125:23 |
| Lucas, Louis | | 4/4/2006 | 135:19 | 137:11 |
| Lucas, Louis | | 4/4/2006 | 138:19 | 139:21 |
| Lucas, Louis | | 4/4/2006 | 140:6 | 141:17 |
| Lucas, Louis | | 4/4/2006 | 154:24 | 157:8 |
| Lucas, Louis | | 4/4/2006 | 170:4 | 172:21 |
| Lucas, Louis | | 4/4/2006 | 174:20 | 175:6 |
| Lucas, Louis | | 4/4/2006 | 178:10 | 179:20 |
| Lucas, Louis | | 4/4/2006 | 183:19 | 185:1 |
| Lucas, Louis | | 4/4/2006 | 216:18 | 224:20 |
| Lucas, Louis | | 4/4/2006 | 228:9 | 230:11 |
| Lucas, Louis | | 4/4/2006 | 235:17 | 238:17 |
| Lucas, Louis | | 4/4/2006 | 244:13 | 247:1 |
| Lucas, Louis | | 4/4/2006 | 247:5 | 251:13 |
| Lucas, Louis | | 4/4/2006 | 253:20 | 256:10 |
| Lucas, Louis | | 4/4/2006 | 257:25 | 269:4 |
| Lucas, Louis | | 4/4/2006 | 270:3 | 282:25 |
| Lucas, Louis | | 4/4/2006 | 283:21 | 287:22 |
| Lucas, Louis | | 4/4/2006 | 288:19 | 292:21 |
| Lucas, Louis | | 4/4/2006 | 293:23 | 294:19 |
| Lucas, Louis | | 4/4/2006 | 296:19 | 299:3 |
| Lucas, Louis | | 4/4/2006 | 301:3 | 301:16 |
| Lucas, Louis | | 4/4/2006 | 302:3 | 302:11 |
| Lucas, Louis | | 4/4/2006 | 304:18 | 305:18 |
| Lucas, Louis | | 4/4/2006 | 307:18 | 309:6 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| Lucas, Louis | 4/4/2006 | 330:5 | 330:20 |
| Lucas, Louis | 4/4/2006 | 336:12 | 338:3 |
| Lucas, Louis | 4/4/2006 | 339:4 | 341:2 |
| Lucas, Louis | 4/4/2006 | 344:10 | 345:1 |
| Lucas, Louis | 4/4/2006 | 350:5 | 351:10 |
| Lucas, Louis | 4/4/2006 | 352:15 | 353:9 |
| Lucas, Louis | 4/4/2006 | 354:9 | 355:14 |
| Lucas, Louis | 4/4/2006 | 361:1 | 362:9 |
| Mack, Michael | 6/23/2006 | 10:14 | 10:20 |
| Mack, Michael | 6/23/2006 | 18:16 | 18:18 |
| Mack, Michael | 6/23/2006 | 41:13 | 43:22 |
| Mack, Michael | 6/23/2006 | 44:13 | 48:1 |
| Mack, Michael | 6/23/2006 | 49:21 | 50:5 |
| Mack, Michael | 6/23/2006 | 55:12 | 58:11 |
| Mack, Michael | 6/23/2006 | 64:21 | 65:11 |
| Mack, Michael | 6/23/2006 | 71:2 | 71:8 |
| Mack, Michael | 6/23/2006 | 110:18 | 111:17 |
| Mack, Michael | 6/23/2006 | 112:13 | 114:4 |
| Mack, Michael | 6/23/2006 | 130:20 | 131:3 |
| Mack, Michael | 6/23/2006 | 131:6 | 132:5 |
| Mack, Michael | 6/23/2006 | 137:4 | 138:22 |
| Mack, Michael | 6/23/2006 | 153:3 | 153:14 |
| Mack, Michael | 6/23/2006 | 168:13 | 168:17 |
| Mack, Michael | 6/23/2006 | 188:20 | 189:2 |
| Macken, Kevin | 4/25/2006 | 225:1 | 225:10 |
| Meghji, Moez | 10/4/2005 | 4:25 | 5:21 |
| Meghji, Moez | 10/4/2005 | 175:8 | 175:12 |
| Meghji, Moez | 6/8/2006 | 118:20 | 119:1 |
| Meghji, Moez | 6/8/2006 | 119:15 | 119:18 |
| Meghji, Moez | 6/8/2006 | 137:13 | 139:5 |
| Miller, James | 6/5/2006 | 59:1 | 59:9 |
| Miller, James | 6/5/2006 | 60:24 | 60:25 |
| Miller, James | 6/5/2006 | 71:10 | 71:24 |
| Miller, James | 6/5/2006 | 75:17 | 76:3 |
| Miller, James | 6/5/2006 | 76:10 | 76:11 |
| Miller, James | 6/5/2006 | 78:15 | 78:20 |
| Miller, James | 6/5/2006 | 4:17 | 5:2 |
| Miller, James | 6/5/2006 | 7:19 | 8:12 |
| Miller, James | 6/5/2006 | 9:5 | 11:18 |
| Miller, James | 6/5/2006 | 12:4 | 12:25 |
| Miller, James | 6/5/2006 | 13:15 | 14:4 |
| Miller, James | 6/5/2006 | 14:11 | 15:2 |
| Miller, James | 6/5/2006 | 15:5 | 15:9 |
| Miller, James | 6/5/2006 | 15:18 | 34:7 |
| Miller, James | 6/5/2006 | 34:11 | 35:2 |
| Miller, James | 6/5/2006 | 42:7 | 42:16 |
| Miller, James | 6/5/2006 | 44:9 | 48:16 |
| Miller, James | 6/5/2006 | 49:5 | 55:21 |
| Miller, James | 6/5/2006 | 88:17 | 88:22 |
| Miller, James | 6/5/2006 | 89:1 | 90:5 |
| Miller, James | 6/5/2006 | 90:10 | 90:25 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| Miller, James | 6/5/2006 | 92:1 | 92:19 |
| Newman, Craig | 6/14/2006 | 157:11 | 158:15 |
| Newman, Craig | 6/14/2006 | 161:1 | 161:12 |
| Newman, Craig | 6/14/2006 | 5:8 | 6:6 |
| Newman, Craig | 6/14/2006 | 7:19 | 8:24 |
| Newman, Craig | 6/14/2006 | 13:1 | 13:10 |
| Newman, Craig | 6/14/2006 | 14:15 | 14:18 |
| Newman, Craig | 6/14/2006 | 25:2 | 25:8 |
| Newman, Craig | 6/14/2006 | 28:1 | 28:4 |
| Newman, Craig | 6/14/2006 | 28:8 | 28:10 |
| Newman, Craig | 6/14/2006 | 29:5 | 29:8 |
| Newman, Craig | 6/14/2006 | 29:12 | 29:13 |
| Newman, Craig | 6/14/2006 | 29:16 | 31:5 |
| Newman, Craig | 6/14/2006 | 31:11 | 31:20 |
| Newman, Craig | 6/14/2006 | 32:4 | 36:9 |
| Newman, Craig | 6/14/2006 | 36:15 | 37:17 |
| Newman, Craig | 6/14/2006 | 39:4 | 40:25 |
| Newman, Craig | 6/14/2006 | 43:6 | 44:14 |
| Newman, Craig | 6/14/2006 | 44:23 | 44:24 |
| Newman, Craig | 6/14/2006 | 45:20 | 46:11 |
| Newman, Craig | 6/14/2006 | 48:22 | 49:9 |
| Newman, Craig | 6/14/2006 | 49:13 | 50:8 |
| Newman, Craig | 6/14/2006 | 50:16 | 51:4 |
| Newman, Craig | 6/14/2006 | 52:3 | 53:9 |
| Newman, Craig | 6/14/2006 | 53:18 | 56:8 |
| Newman, Craig | 6/14/2006 | 57:1 | 59:16 |
| Newman, Craig | 6/14/2006 | 60:11 | 61:10 |
| Newman, Craig | 6/14/2006 | 61:22 | 63:12 |
| Newman, Craig | 6/14/2006 | 64:10 | 65:19 |
| Newman, Craig | 6/14/2006 | 65:24 | 66:14 |
| Newman, Craig | 6/14/2006 | 66:24 | 67:8 |
| Newman, Craig | 6/14/2006 | 67:19 | 67:20 |
| Newman, Craig | 6/14/2006 | 68:6 | 69:20 |
| Newman, Craig | 6/14/2006 | 71:14 | 72:5 |
| Newman, Craig | 6/14/2006 | 72:15 | 73:7 |
| Newman, Craig | 6/14/2006 | 73:21 | 75:7 |
| Newman, Craig | 6/14/2006 | 77:20 | 78:15 |
| Newman, Craig | 6/14/2006 | 79:11 | 81:7 |
| Newman, Craig | 6/14/2006 | 82:14 | 82:18 |
| Newman, Craig | 6/14/2006 | 84:3 | 85:6 |
| Newman, Craig | 6/14/2006 | 85:13 | 85:22 |
| Newman, Craig | 6/14/2006 | 86:2 | 86:7 |
| Newman, Craig | 6/14/2006 | 86:17 | 88:7 |
| Newman, Craig | 6/14/2006 | 88:16 | 90:14 |
| Newman, Craig | 6/14/2006 | 91:3 | 93:14 |
| Newman, Craig | 6/14/2006 | 94:6 | 94:22 |
| Newman, Craig | 6/14/2006 | 96:21 | 97:13 |
| Newman, Craig | 6/14/2006 | 97:24 | 104:11 |
| Newman, Craig | 6/14/2006 | 104:22 | 104:24 |
| Newman, Craig | 6/14/2006 | 107:4 | 108:5 |
| Newman, Craig | 6/14/2006 | 110:3 | 110:18 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| Newman, Craig | 6/14/2006 | 111:14 | 111:20 |
| Newman, Craig | 6/14/2006 | 115:18 | 116:3 |
| Newman, Craig | 6/14/2006 | 116:12 | 116:25 |
| Newman, Craig | 6/14/2006 | 117:15 | 118:19 |
| Newman, Craig | 6/14/2006 | 123:13 | 123:25 |
| Newman, Craig | 6/14/2006 | 124:10 | 125:19 |
| Newman, Craig | 6/14/2006 | 125:25 | 128:12 |
| Newman, Craig | 6/14/2006 | 134:6 | 135:11 |
| Nothmann, David | 4/21/2006 | 60:24 | 60:25 |
| Nothmann, David | 4/21/2006 | 61:3 | 61:14 |
| Nothmann, David | 4/21/2006 | 62:3 | 62:6 |
| Nothmann, David | 4/21/2006 | 64:10 | 64:13 |
| Nothmann, David | 4/21/2006 | 66:12 | 66:13 |
| Nothmann, David | 4/21/2006 | 66:16 | 66:24 |
| Nothmann, David | 4/21/2006 | 67:14 | 68:7 |
| Nothmann, David | 4/21/2006 | 82:23 | 82:25 |
| Nothmann, David | 4/21/2006 | 83:25 | 84:8 |
| Nothmann, David | 4/21/2006 | 91:13 | 91:16 |
| Nothmann, David | 4/21/2006 | 110:2 | 110:12 |
| Nothmann, David | 4/21/2006 | 4:12 | 4:14 |
| Nothmann, David | 4/21/2006 | 38:4 | 38:18 |
| Nothmann, David | 4/21/2006 | 38:25 | 39:13 |
| Nothmann, David | 4/21/2006 | 41:25 | 42:17 |
| Nothmann, David | 4/21/2006 | 78:19 | 79:9 |
| Nothmann, David | 4/21/2006 | 79:25 | 81:16 |
| Nothmann, David | 4/21/2006 | 91:17 | 92:3 |
| Nothmann, David | 4/21/2006 | 92:16 | 92:20 |
| Nothmann, David | 4/21/2006 | 93:19 | 94:14 |
| Nothmann, David | 4/21/2006 | 94:19 | 95:7 |
| Nothmann, David | 4/21/2006 | 95:19 | 96:11 |
| Nothmann, David | 4/21/2006 | 97:1 | 97:14 |
| Nothmann, David | 4/21/2006 | 97:20 | 98:19 |
| Nothmann, David | 4/21/2006 | 99:1 | 101:11 |
| Nothmann, David | 4/21/2006 | 102:16 | 104:8 |
| Nothmann, David | 4/21/2006 | 105:3 | 105:11 |
| Nothmann, David | 4/21/2006 | 107:20 | 108:25 |
| Nothmann, David | 4/21/2006 | 112:6 | 112:19 |
| Nothmann, David | 4/21/2006 | 113:3 | 113:5 |
| Nothmann, David | 4/21/2006 | 113:22 | 114:9 |
| Nothmann, David | 4/21/2006 | 118:15 | 119:2 |
| Nothmann, David | 4/21/2006 | 120:5 | 120:11 |
| Nothmann, David | 4/21/2006 | 120:14 | 126:20 |
| Nothmann, David | 4/21/2006 | 128:3 | 131:17 |
| Nothmann, David | 4/21/2006 | 133:3 | 133:9 |
| Nothmann, David | 4/21/2006 | 136:18 | 137:23 |
| Nothmann, David | 4/21/2006 | 138:20 | 139:2 |
| Nothmann, David | 4/21/2006 | 139:11 | 142:21 |
| Nothmann, David | 4/21/2006 | 143:7 | 143:14 |
| Nothmann, David | 4/21/2006 | 153:13 | 157:1 |
| Nothmann, David | 4/21/2006 | 159:4 | 159:7 |
| Nothmann, David | 4/21/2006 | 165:1 | 165:8 |

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| Nothmann, David | 4/21/2006 | 165:15 | 167:13 |
| Nothmann, David | 4/21/2006 | 174:14 | 175:22 |
| Nothmann, David | 4/21/2006 | 176:7 | 176:21 |
| Nothmann, David | 4/21/2006 | 178:8 | 179:17 |
| Nothmann, David | 4/21/2006 | 180:19 | 181:14 |
| Nothmann, David | 4/21/2006 | 186:23 | 188:15 |
| Nothmann, David | 4/21/2006 | 189:22 | 190:15 |
| Nothmann, David | 4/21/2006 | 191:1 | 194:23 |
| Osborne, James Anthony | 6/20/2006 | 4:18 | 4:21 |
| Osborne, James Anthony | 6/20/2006 | 13:9 | 13:11 |
| Osborne, James Anthony | 6/20/2006 | 13:23 | 14:25 |
| Osborne, James Anthony | 6/20/2006 | 15:18 | 16:5 |
| Osborne, James Anthony | 6/20/2006 | 16:20 | 16:21 |
| Osborne, James Anthony | 6/20/2006 | 38:11 | 39:5 |
| Osborne, James Anthony | 6/20/2006 | 45:3 | 48:7 |
| Osborne, James Anthony | 6/20/2006 | 50:5 | 51:6 |
| Osborne, James Anthony | 6/20/2006 | 58:18 | 59:7 |
| Osborne, James Anthony | 6/20/2006 | 63:10 | 63:14 |
| Osborne, James Anthony | 6/20/2006 | 63:20 | 63:20 |
| Osborne, James Anthony | 6/20/2006 | 67:25 | 68:4 |
| Osborne, James Anthony | 6/20/2006 | 68:9 | 69:10 |
| Osborne, James Anthony | 6/20/2006 | 115:5 | 116:2 |
| Osborne, James Anthony | 6/20/2006 | 132:14 | 133:6 |
| Parker, Gregory | 8/11/2005 | 11:12 | 11:20 |
| Parker, Gregory | 8/11/2005 | 12:11 | 12:16 |
| Parker, Gregory | 8/11/2005 | 28:3 | 29:13 |
| Parker, Gregory | 8/11/2005 | 31:12 | 31:15 |
| Parker, Gregory | 8/11/2005 | 32:1 | 32:2 |
| Parker, Gregory | 8/11/2005 | 34:2 | 35:23 |
| Parker, Gregory | 8/11/2005 | 39:20 | 42:6 |
| Parker, Gregory | 8/11/2005 | 102:2 | 102:23 |
| Parker, Gregory | 8/11/2005 | 103:16 | 103:23 |
| Parker, Gregory | 8/11/2005 | 126:15 | 126:19 |
| Parker, Gregory | 8/11/2005 | 127:6 | 127:10 |
| Parker, Gregory | 9/30/2005 | 15:5 | 16:19 |
| Parker, Gregory | 9/30/2005 | 42:9 | 42:13 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| Parker, Gregory | 9/30/2005 | 46:7 | 46:15 |
| Parker, Gregory | 9/30/2005 | 46:22 | 47:1 |
| Parker, Gregory | 9/30/2005 | 96:17 | 96:19 |
| Parker, Gregory | 9/30/2005 | 96:22 | 96:24 |
| Parker, Gregory | 9/30/2005 | 15:5 | 16:19 |
| Parker, Gregory | 9/30/2005 | 42:9 | 42:13 |
| Parker, Gregory | 9/30/2005 | 46:7 | 46:15 |
| Parker, Gregory | 9/30/2005 | 46:22 | 47:1 |
| Parker, Gregory | 9/30/2005 | 96:17 | 96:19 |
| Parker, Gregory | 9/30/2005 | 96:22 | 96:24 |
| Parker, Irvin | 5/10/2006 | 4:23 | 6:3 |
| Parker, Irvin | 5/10/2006 | 6:10 | 7:24 |
| Parker, Irvin | 5/10/2006 | 8:20 | 10:19 |
| Parker, Irvin | 5/10/2006 | 11:21 | 12:19 |
| Parker, Irvin | 5/10/2006 | 12:25 | 14:19 |
| Parker, Irvin | 5/10/2006 | 14:21 | 15:18 |
| Parker, Irvin | 5/10/2006 | 15:21 | 16:3 |
| Parker, Irvin | 5/10/2006 | 16:10 | 16:12 |
| Parker, Irvin | 5/10/2006 | 17:3 | 18:17 |
| Parker, Irvin | 5/10/2006 | 18:20 | 19:3 |
| Parker, Irvin | 5/10/2006 | 19:14 | 20:7 |
| Parker, Irvin | 5/10/2006 | 24:4 | 24:5 |
| Parker, Irvin | 5/10/2006 | 24:8 | 24:10 |
| Plummer, Dennis | 6/6/2006 | 4:14 | 4:16 |
| Plummer, Dennis | 6/6/2006 | 16:16 | 17:3 |
| Plummer, Dennis | 6/6/2006 | 33:23 | 34:6 |
| Plummer, Dennis | 6/6/2006 | 34:12 | 35:5 |
| Plummer, Dennis | 6/6/2006 | 35:14 | 36:8 |
| Plummer, Dennis | 6/6/2006 | 37:2 | 37:11 |
| Plummer, Dennis | 6/6/2006 | 41:21 | 41:25 |
| Plummer, Dennis | 6/6/2006 | 42:7 | 42:19 |
| Plummer, Dennis | 6/6/2006 | 43:1 | 44:5 |
| Plummer, Dennis | 6/6/2006 | 45:9 | 46:11 |
| Plummer, Dennis | 6/6/2006 | 47:8 | 47:12 |
| Plummer, Dennis | 6/6/2006 | 49:8 | 49:14 |
| Plummer, Dennis | 6/6/2006 | 49:21 | 50:4 |
| Plummer, Dennis | 6/6/2006 | 51:1 | 52:4 |
| Plummer, Dennis | 6/6/2006 | 55:17 | 56:16 |
| Plummer, Dennis | 6/6/2006 | 58:1 | 58:13 |
| Plummer, Dennis | 6/6/2006 | 79:19 | 83:17 |
| Plummer, Dennis | 6/6/2006 | 84:6 | 84:16 |
| Plummer, Dennis | 6/6/2006 | 85:21 | 88:5 |
| Plummer, Dennis | 6/6/2006 | 90:16 | 90:20 |
| Plummer, Dennis | 6/6/2006 | 91:9 | 91:12 |
| Plummer, Dennis | 6/6/2006 | 95:1 | 95:8 |
| Plummer, Dennis | 6/6/2006 | 104:16 | 104:20 |
| Plummer, Dennis | 6/6/2006 | 105:4 | 105:10 |
| Plummer, Dennis | 6/6/2006 | 107:17 | 108:23 |
| Plummer, Dennis | 6/6/2006 | 131:25 | 136:23 |
| Powell, Gary | 3/31/2006 | 26:2 | 28:14 |
| Powell, Gary | 3/31/2006 | 65:9 | 65:11 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| Powell, Gary | 3/31/2006 | 86:9 | 87:8 |
| Powell, Gary | 3/31/2006 | 96:2 | 96:17 |
| Powell, Gary | 3/31/2006 | 102:6 | 102:8 |
| Powell, Gary | 3/31/2006 | 129:7 | 130:10 |
| Powell, Gary | 3/31/2006 | 130:17 | 131:8 |
| Powell, Gary | 3/31/2006 | 131:11 | 132:16 |
| Powell, Gary | 3/31/2006 | 143:11 | 144:4 |
| Powell, Gary | 3/31/2006 | 164:12 | 165:6 |
| Powell, Gary | 3/31/2006 | 190:16 | 192:3 |
| Powell, Gary | 3/31/2006 | 198:16 | 199:14 |
| Powell, Gary | 3/31/2006 | 211:4 | 211:18 |
| Powell, Gary | 3/31/2006 | 215:15 | 215:19 |
| Powell, Gary | 3/31/2006 | 236:11 | 236:18 |
| Preete, Kerry | 6/15/2006 | 4:14 | 6:3 |
| Preete, Kerry | 6/15/2006 | 29:1 | 31:14 |
| Preete, Kerry | 6/15/2006 | 40:19 | 42:25 |
| Preete, Kerry | 6/15/2006 | 43:4 | 43:13 |
| Preete, Kerry | 6/15/2006 | 45:4 | 45:7 |
| Preete, Kerry | 6/15/2006 | 46:15 | 49:1 |
| Preete, Kerry | 6/15/2006 | 49:25 | 52:25 |
| Preete, Kerry | 6/15/2006 | 62:4 | 62:24 |
| Preete, Kerry | 6/15/2006 | 65:2 | 66:1 |
| Preete, Kerry | 6/15/2006 | 66:20 | 70:7 |
| Preete, Kerry | 6/15/2006 | 70:21 | 75:6 |
| Preete, Kerry | 6/15/2006 | 88:21 | 89:16 |
| Preete, Kerry | 6/15/2006 | 100:22 | 101:25 |
| Preete, Kerry | 6/15/2006 | 105:14 | 108:12 |
| Preete, Kerry | 6/15/2006 | 117:4 | 122:25 |
| Preete, Kerry | 6/15/2006 | 134:19 | 135:1 |
| Preete, Kerry | 6/15/2006 | 135:17 | 137:3 |
| Preete, Kerry | 6/15/2006 | 137:21 | 140:3 |
| Preete, Kerry | 6/15/2006 | 140:8 | 140:21 |
| Preete, Kerry | 6/15/2006 | 141:18 | 143:19 |
| Preete, Kerry | 6/15/2006 | 155:12 | 156:14 |
| Preete, Kerry | 6/15/2006 | 157:14 | 159:5 |
| Preete, Kerry | 6/15/2006 | 159:17 | 159:20 |
| Preete, Kerry | 6/15/2006 | 159:23 | 161:15 |
| Preete, Kerry | 6/15/2006 | 162:3 | 162:14 |
| Preete, Kerry | 6/15/2006 | 163:22 | 167:11 |
| Preete, Kerry | 6/15/2006 | 169:4 | 169:10 |
| Preete, Kerry | 6/15/2006 | 171:6 | 171:19 |
| Preete, Kerry | 6/15/2006 | 171:24 | 172:10 |
| Preete, Kerry | 6/15/2006 | 174:16 | 176:9 |
| Preete, Kerry | 6/15/2006 | 184:1 | 184:15 |
| Rabe, Scott | 6/14/2006 | 10:10 | 12:18 |
| Rabe, Scott | 6/14/2006 | 34:15 | 34:19 |
| Rabe, Scott | 6/14/2006 | 35:7 | 35:20 |
| Rabe, Scott | 6/14/2006 | 36:2 | 36:20 |
| Resler, Edward | 9/1/2005 | 8:4 | 9:13 |
| Resler, Edward | 9/1/2005 | 40:17 | 40:23 |
| Resler, Edward | 9/1/2005 | 42:14 | 42:23 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| Resler, Edward | 9/1/2005 | 78:12 | 78:14 |
| Resler, Edward | 9/1/2005 | 150:24 | 151:10 |
| Resler, Edward | 9/1/2005 | 152:14 | 153:9 |
| Resler, Edward | 9/1/2005 | 154:15 | 155:2 |
| Resler, Edward | 9/1/2005 | 163:10 | 163:17 |
| Resler, Edward | 9/1/2005 | 164:2 | 164:6 |
| Resler, Edward | 9/1/2005 | 168:5 | 168:7 |
| Resler, Edward | 9/1/2005 | 174:4 | 176:15 |
| Resler, Edward | 9/1/2005 | 183:13 | 184:9 |
| Resler, Edward | 5/10/2006 | 16:8 | 16:10 |
| Resler, Edward | 5/10/2006 | 60:13 | 60:16 |
| Resler, Edward | 5/10/2006 | 73:14 | 74:5 |
| Resler, Edward | 5/10/2006 | 111:7 | 111:7 |
| Resler, Edward | 5/10/2006 | 150:6 | 150:9 |
| Resler, Edward | 5/10/2006 | 150:19 | 151:7 |
| Resler, Edward | 5/10/2006 | 217:21 | 218:9 |
| Resler, Edward | 5/10/2006 | 220:20 | 221:5 |
| Resler, Edward | 5/10/2006 | 253:8 | 253:9 |
| Resler, Edward | 5/10/2006 | 253:18 | 254:16 |
| Rhylander, David | 3/24/2006 | 47:16 | 47:17 |
| Rhylander, David | 3/24/2006 | 48:17 | 48:18 |
| Rhylander, David | 3/24/2006 | 61:12 | 63:20 |
| Rhylander, David | 3/24/2006 | 4:17 | 4:19 |
| Rhylander, David | 3/24/2006 | 5:17 | 6:15 |
| Rhylander, David | 3/24/2006 | 8:3 | 8:7 |
| Rhylander, David | 3/24/2006 | 54:4 | 54:5 |
| Rhylander, David | 3/24/2006 | 54:13 | 54:24 |
| Rhylander, David | 3/24/2006 | 55:12 | 55:20 |
| Rhylander, David | 3/24/2006 | 78:8 | 79:6 |
| Rhylander, David | 3/24/2006 | 79:18 | 81:15 |
| Rhylander, David | 3/24/2006 | 83:24 | 85:14 |
| Rhylander, David | 3/24/2006 | 85:21 | 86:1 |
| Rhylander, David | 3/24/2006 | 86:17 | 87:7 |
| Rhylander, David | 3/24/2006 | 87:14 | 90:13 |
| Riley, Raymond | 8/12/2005 | 24:11 | 25:14 |
| Rinkenberger, Ken | 10/6/2005 | 7:6 | 8:4 |
| Rinkenberger, Ken | 10/6/2005 | 8:10 | 8:12 |
| Rinkenberger, Ken | 10/6/2005 | 9:21 | 10:4 |
| Rinkenberger, Ken | 10/6/2005 | 14:23 | 15:3 |
| Rinkenberger, Ken | 10/6/2005 | 17:2 | 22:22 |
| Rinkenberger, Ken | 10/6/2005 | 23:19 | 23:23 |
| Rinkenberger, Ken | 10/6/2005 | 25:3 | 30:1 |
| Rinkenberger, Ken | 10/6/2005 | 81:15 | 82:2 |
| Rinkenberger, Ken | 10/6/2005 | 94:6 | 95:18 |
| Rinkenberger, Ken | 10/6/2005 | 96:15 | 97:16 |
| Rinkenberger, Ken | 10/6/2005 | 98:3 | 98:12 |
| Rinkenberger, Ken | 10/6/2005 | 108:11 | 109:21 |
| Rinkenberger, Ken | 5/4/2006 | 89:25 | 90:10 |
| Rinkenberger, Ken | 5/4/2006 | 90:15 | 90:23 |
| Rinkenberger, Ken | 5/4/2006 | 4:13 | 4:15 |
| Rinkenberger, Ken | 5/4/2006 | 4:20 | 5:16 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| Rinkenberger, Ken | 5/4/2006 | 12:1 | 12:22 |
| Rinkenberger, Ken | 5/4/2006 | 13:19 | 16:5 |
| Rinkenberger, Ken | 5/4/2006 | 16:25 | 17:21 |
| Rinkenberger, Ken | 5/4/2006 | 19:13 | 21:22 |
| Rinkenberger, Ken | 5/4/2006 | 26:3 | 26:19 |
| Rinkenberger, Ken | 5/4/2006 | 83:4 | 83:8 |
| Rinkenberger, Ken | 5/4/2006 | 86:1 | 89:10 |
| Rinkenberger, Ken | 5/4/2006 | 97:15 | 97:18 |
| Rinkenberger, Ken | 5/4/2006 | 110:8 | 112:9 |
| Rinkenberger, Ken | 5/4/2006 | 112:13 | 113:9 |
| Rinkenberger, Ken | 5/4/2006 | 114:1 | 116:3 |
| Rinkenberger, Ken | 5/4/2006 | 116:9 | 116:24 |
| Rinkenberger, Ken | 5/4/2006 | 117:7 | 117:17 |
| Rinkenberger, Ken | 5/4/2006 | 120:9 | 120:15 |
| Rinkenberger, Ken | 5/4/2006 | 121:8 | 121:11 |
| Rinkenberger, Ken | 5/4/2006 | 122:3 | 128:23 |
| Rinkenberger, Ken | 5/4/2006 | 135:22 | 136:1 |
| Rinkenberger, Ken | 5/4/2006 | 136:4 | 137:25 |
| Rinkenberger, Ken | 5/4/2006 | 139:15 | 141:3 |
| Rinkenberger, Ken | 5/4/2006 | 141:18 | 142:14 |
| Rinkenberger, Ken | 5/4/2006 | 143:13 | 144:6 |
| Rinkenberger, Ken | 5/4/2006 | 144:18 | 147:9 |
| Rinkenberger, Ken | 5/4/2006 | 153:8 | 154:13 |
| Rinkenberger, Ken | 5/4/2006 | 154:18 | 155:23 |
| Rinkenberger, Ken | 5/4/2006 | 156:16 | 157:3 |
| Rinkenberger, Ken | 5/4/2006 | 157:12 | 158:15 |
| Rinkenberger, Ken | 5/4/2006 | 175:22 | 176:12 |
| Robinson, Edward | 6/16/2006 | 21:1 | 21:4 |
| Robinson, Edward | 6/16/2006 | 21:19 | 21:20 |
| Robinson, Edward | 6/16/2006 | 22:9 | 22:17 |
| Robinson, Edward | 6/16/2006 | 23:14 | 26:10 |
| Robinson, Edward | 6/16/2006 | 37:6 | 38:21 |
| Robinson, Edward | 6/16/2006 | 41:4 | 41:7 |
| Robinson, Edward | 6/16/2006 | 49:20 | 51:5 |
| Robinson, Edward | 6/16/2006 | 86:8 | 87:8 |
| Robinson, Edward | 6/16/2006 | 100:21 | 102:12 |
| Robinson, Edward | 6/16/2006 | 119:4 | 124:13 |
| Robinson, Edward | 6/16/2006 | 143:9 | 149:6 |
| Robinson, Edward | 6/16/2006 | 150:4 | 152:8 |
| Robinson, Edward | 6/16/2006 | 167:8 | 168:12 |
| Robinson, Edward | 6/16/2006 | 173:22 | 176:10 |
| Robinson, Edward | 6/16/2006 | 210:20 | 211:1 |
| Robinson, Edward | 6/16/2006 | 211:10 | 212:5 |
| Robinson, Edward | 6/16/2006 | 213:5 | -- |
| Robinson, Edward | 6/16/2006 | 215:16 | 216:17 |
| Robinson, Edward | 6/16/2006 | 217:7 | 217:21 |
| Robinson, Edward | 6/16/2006 | 228:2 | 228:5 |
| Robinson, Edward | 6/16/2006 | 228:10 | 228:18 |
| Robinson, Rob | 8/17/2005 | 6:19 | 7:13 |
| Robinson, Rob | 8/17/2005 | 7:21 | 8:5 |
| Robinson, Rob | 8/17/2005 | 8:22 | 9:2 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| Robinson, Rob | 8/17/2005 | 9:25 | 10:5 |
| Robinson, Rob | 8/17/2005 | 10:19 | 10:23 |
| Robinson, Rob | 8/17/2005 | 11:18 | 11:20 |
| Robinson, Rob | 8/17/2005 | 12:1 | 12:5 |
| Robinson, Rob | 8/17/2005 | 23:7 | 24:10 |
| Robinson, Rob | 8/17/2005 | 38:10 | 39:12 |
| Robinson, Rob | 8/17/2005 | 41:5 | 41:11 |
| Robinson, Rob | 8/17/2005 | 117:20 | 118:3 |
| Ryden, David | 7/13/2007 | 52:1 | 52:4 |
| Ryden, David | 7/13/2007 | 72:10 | 72:15 |
| Ryden, David | 7/13/2007 | 73: 13 | 74:6 |
| Ryden, David | 7/13/2007 | 98:10 | 98:25 |
| Scharingson, Jon | 6/13/2006 | 7:4 | 7:10 |
| Scharingson, Jon | 6/13/2006 | 21:3 | 21:5 |
| Scharingson, Jon | 6/13/2006 | 30:21 | 32:8 |
| Scharingson, Jon | 6/13/2006 | 40:4 | 40:20 |
| Scharingson, Jon | 6/13/2006 | 125:20 | 126:2 |
| Scharingson, Jon | 6/13/2006 | 127:7 | 127:22 |
| Scharingson, Jon | 6/13/2006 | 128:22 | 129:8 |
| Scharingson, Jon | 6/13/2006 | 139:18 | 139:21 |
| Scharingson, Jon | 6/13/2006 | 141:1 | 141:3 |
| Scharingson, Jon | 6/13/2006 | 141:17 | 141:20 |
| Scharingson, Jon | 6/13/2006 | 142:16 | 142:20 |
| Scharingson, Jon | 6/13/2006 | 159:10 | 159:11 |
| Scharingson, Jon | 6/13/2006 | 159:14 | 159:18 |
| Scharingson, Jon | 6/13/2006 | 159:20 | 160:12 |
| Scharingson, Jon | 6/13/2006 | 161:7 | 161:8 |
| Scharingson, Jon | 6/13/2006 | 161:11 | 161:16 |
| Scharingson, Jon | 6/13/2006 | 162:13 | 164:22 |
| Scharingson, Jon | 6/13/2006 | 165:4 | 167:11 |
| Scharingson, Jon | 6/13/2006 | 169:8 | 170:18 |
| Scharingson, Jon | 6/13/2006 | 171:4 | 171:15 |
| Scharingson, Jon | 6/13/2006 | 184:20 | 185:15 |
| Scharingson, Jon | 6/13/2006 | 189:5 | 189:6 |
| Scharingson, Jon | 6/13/2006 | 189:9 | 190:6 |
| Scharingson, Jon | 6/13/2006 | 191:16 | 191:18 |
| Scharingson, Jon | 6/13/2006 | 191:21 | 192:3 |
| Scharingson, Jon | 6/13/2006 | 204:4 | 205:5 |
| Scharingson, Jon | 6/13/2006 | 207:16 | 208:20 |
| Scharingson, Jon | 6/13/2006 | 214:4 | 214:5 |
| Scharingson, Jon | 6/13/2006 | 214:9 | 214:17 |
| Scharingson, Jon | 6/13/2006 | 215:5 | 215:19 |
| Scheidler, Sam | 5/31/2006 | 3:6 | 3:7 |
| Scheidler, Sam | 5/31/2006 | 5:10 | 7:2 |
| Scheidler, Sam | 5/31/2006 | 7:13 | 8:3 |
| Scheidler, Sam | 5/31/2006 | 10:23 | 12:20 |
| Scheidler, Sam | 5/31/2006 | 26:3 | 28:7 |
| Scheidler, Sam | 5/31/2006 | 30:12 | 31:10 |
| Scheidler, Sam | 5/31/2006 | 33:21 | 34:21 |
| Scheidler, Sam | 5/31/2006 | 35:16 | 44:10 |
| Scheidler, Sam | 5/31/2006 | 45:11 | 46:25 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| Scheidler, Sam | 5/31/2006 | 47:11 | 49:2 |
| Scheidler, Sam | 5/31/2006 | 49:11 | 50:9 |
| Scheidler, Sam | 5/31/2006 | 51:5 | 52:12 |
| Scheidler, Sam | 5/31/2006 | 53:9 | 60:5 |
| Scheidler, Sam | 5/31/2006 | 60:20 | 63:25 |
| Scheidler, Sam | 5/31/2006 | 64:3 | 65:3 |
| Scheidler, Sam | 5/31/2006 | 66:12 | 67:21 |
| Scheidler, Sam | 5/31/2006 | 67:24 | 68:6 |
| Scheidler, Sam | 5/31/2006 | 74:21 | 76:13 |
| Scheidler, Sam | 5/31/2006 | 80:5 | 81:1 |
| Scheidler, Sam | 5/31/2006 | 81:9 | 82:20 |
| Scheidler, Sam | 5/31/2006 | 83:4 | 85:9 |
| Scheidler, Sam | 5/31/2006 | 86:4 | 101:24 |
| Scheidler, Sam | 5/31/2006 | 102:21 | 103:15 |
| Scheidler, Sam | 5/31/2006 | 106:2 | 108:23 |
| Scheidler, Sam | 5/31/2006 | 112:19 | 114:22 |
| Scheidler, Sam | 5/31/2006 | 119:4 | 121:8 |
| Snow, Bruce | 7/25/2007 | 37:7 | 37:16 |
| Snow, Bruce | 7/25/2007 | 48:7 | 49:13 |
| Snow, Bruce | 7/25/2007 | 57:7 | 57:19 |
| Snow, Bruce | 7/25/2007 | 60:5 | 60:12 |
| Sorenson, John | 5/25/2006 | 35:20 | 36:3 |
| Sorenson, John | 5/25/2006 | 36:7 | 37:13 |
| Sorenson, John | 5/25/2006 | 38:10 | 38:22 |
| Sorenson, John | 5/25/2006 | 39:16 | 40:16 |
| Sorenson, John | 5/25/2006 | 41:12 | 42:5 |
| Sorenson, John | 5/25/2006 | 44:15 | 44:22 |
| Sorenson, John | 5/25/2006 | 45:8 | 46:19 |
| Sorenson, John | 5/25/2006 | 48:9 | 48:11 |
| Sorenson, John | 5/25/2006 | 51:16 | 53:1 |
| Sorenson, John | 5/25/2006 | 66:6 | 66:17 |
| Sorenson, John | 5/25/2006 | 78:20 | 79:20 |
| Sorenson, John | 5/25/2006 | 83:7 | 84:12 |
| Sorenson, John | 5/25/2006 | 94:1 | 94:4 |
| Sorenson, John | 5/25/2006 | 94:7 | 94:10 |
| Sorenson, John | 5/25/2006 | 157:3 | 157:7 |
| Sorenson, John | 5/25/2006 | 174:6 | 174:11 |
| Sorenson, John | 5/25/2006 | 202:1 | 202:7 |
| Sorenson, John | 5/25/2006 | 202:21 | 203:8 |
| Sorenson, John | 5/25/2006 | 250:6 | 253:18 |
| Sorenson, John | 5/25/2006 | 317:20 | 318:8 |
| Sorenson, John | 5/25/2006 | 319:10 | 319:20 |
| Sorenson, John | 5/25/2006 | 322:10 | 323:4 |
| Stein, Jeffrey | 9/28/2005 | 7:16 | 8:6 |
| Stein, Jeffrey | 9/28/2005 | 11:16 | 11:24 |
| Stein, Jeffrey | 9/28/2005 | 18:14 | 18:16 |
| Stein, Jeffrey | 9/28/2005 | 19:11 | 19:25 |
| Stein, Jeffrey | 9/28/2005 | 24:25 | 25:9 |
| Stein, Jeffrey | 9/28/2005 | 33:20 | 34:23 |
| Stein, Jeffrey | 9/28/2005 | 50:14 | 50:17 |
| Stein, Jeffrey | 9/28/2005 | 56:12 | 56:15 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| Stein, Jeffrey | 9/28/2005 | 79:8 | 79:11 |
| Stein, Jeffrey | 9/28/2005 | 82:1 | 82:15 |
| Stein, Jeffrey | 9/28/2005 | 82:19 | 82:21 |
| Stein, Jeffrey | 9/28/2005 | 83:21 | 84:14 |
| Stein, Jeffrey | 9/28/2005 | 109:3 | 109:5 |
| Stein, Jeffrey | 9/28/2005 | 113:12 | 113:16 |
| Stein, Jeffrey | 9/28/2005 | 138:15 | 139:3 |
| Stein, Jeffrey | 9/28/2005 | 142:25 | 143:18 |
| Stein, Jeffrey | 9/28/2005 | 145:23 | 145:25 |
| Stein, Jeffrey | 9/28/2005 | 147:5 | 147:8 |
| Stein, Jeffrey | 5/12/2006 | 12:13 | 13:3 |
| Stein, Jeffrey | 5/12/2006 | 26:4 | 26:15 |
| Stein, Jeffrey | 5/12/2006 | 34:1 | 34:5 |
| Stein, Jeffrey | 5/12/2006 | 34:14 | 35:22 |
| Stein, Jeffrey | 5/12/2006 | 36:22 | 38:22 |
| Stein, Jeffrey | 5/12/2006 | 43:18 | 44:7 |
| Stein, Jeffrey | 5/12/2006 | 51:16 | 52:8 |
| Stein, Jeffrey | 5/12/2006 | 116:1 | 116:6 |
| Stein, Jeffrey | 5/12/2006 | 131:4 | 132:4 |
| Stein, Jeffrey | 5/12/2006 | 132:14 | 132:21 |
| Stein, Jeffrey | 5/12/2006 | 135:21 | 136:10 |
| Stein, Jeffrey | 5/12/2006 | 145:21 | 146:2 |
| Stine, Harry | 5/24/2006 | 5:7 | 5:20 |
| Stine, Harry | 5/24/2006 | 9:25 | 10:1 |
| Stine, Harry | 5/24/2006 | 10:6 | 10:9 |
| Stine, Harry | 5/24/2006 | 11:20 | 12:15 |
| Stine, Harry | 5/24/2006 | 12:24 | 14:5 |
| Stine, Harry | 5/24/2006 | 14:15 | 14:24 |
| Stine, Harry | 5/24/2006 | 15:19 | 16:21 |
| Stine, Harry | 5/24/2006 | 17:10 | 17:13 |
| Stine, Harry | 5/24/2006 | 18:17 | 22:18 |
| Stine, Harry | 5/24/2006 | 23:18 | 27:14 |
| Stine, Harry | 5/24/2006 | 28:15 | 32:22 |
| Stine, Harry | 5/24/2006 | 33:3 | 35:10 |
| Stine, Harry | 5/24/2006 | 36:19 | 37:15 |
| Stine, Harry | 5/24/2006 | 39:1 | 40:1 |
| Stine, Harry | 5/24/2006 | 40:9 | 43:14 |
| Stine, Harry | 5/24/2006 | 44:3 | 45:8 |
| Stine, Harry | 5/24/2006 | 45:25 | 46:2 |
| Stine, Harry | 5/24/2006 | 47:14 | 49:4 |
| Stine, Harry | 5/24/2006 | 50:10 | 50:16 |
| Stine, Harry | 5/24/2006 | 52:20 | 53:4 |
| Stine, Harry | 5/24/2006 | 53:12 | 53:17 |
| Stine, Harry | 5/24/2006 | 70:18 | 71:16 |
| Stine, Harry | 5/24/2006 | 72:2 | 72:17 |
| Stine, Harry | 5/24/2006 | 73:9 | 73:12 |
| Thompson, Scott | 4/27/2006 | 88:14 | 88:16 |
| Thompson, Scott | 4/27/2006 | 3:6 | 20:14 |
| Thompson, Scott | 4/27/2006 | 21:17 | 29:16 |
| Thompson, Scott | 4/27/2006 | 30:12 | 45:7 |
| Thompson, Scott | 4/27/2006 | 45:20 | 47:13 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| Thompson, Scott | 4/27/2006 | 47:22 | 50:7 |
| Thompson, Scott | 4/27/2006 | 50:22 | 55:12 |
| Thompson, Scott | 4/27/2006 | 57:2 | 58:25 |
| Thompson, Scott | 4/27/2006 | 62:12 | 65:5 |
| Thompson, Scott | 4/27/2006 | 66:1 | 67:24 |
| Thompson, Scott | 4/27/2006 | 68:11 | 69:8 |
| Thompson, Scott | 4/27/2006 | 69:15 | 71:4 |
| Thompson, Scott | 4/27/2006 | 72:3 | 73:4 |
| Thompson, Scott | 4/27/2006 | 76:11 | 77:2 |
| Thompson, Scott | 4/27/2006 | 79:4 | 79:7 |
| Thompson, Scott | 4/27/2006 | 80:3 | 80:22 |
| Thompson, Scott | 4/27/2006 | 81:3 | 81:8 |
| Thompson, Scott | 4/27/2006 | 89:16 | 90:11 |
| Thompson, Scott | 4/27/2006 | 105:4 | 106:2 |
| Thompson, Scott | 4/27/2006 | 110:18 | 111:9 |
| Thompson, Scott | 4/27/2006 | 113:23 | 114:16 |
| Thompson, Scott | 4/27/2006 | 120:3 | 120:21 |
| Thompson, Scott | 4/27/2006 | 122:9 | 123:3 |
| Thompson, Scott | 4/27/2006 | 142:4 | 142:18 |
| Thompson, Scott | 4/27/2006 | 143:4 | 143:25 |
| Thompson, Scott | 4/27/2006 | 146:6 | 158:25 |
| Thompson, Scott | 4/27/2006 | 160:20 | 162:15 |
| Tudor, Ioana | 5/26/2006 | 9:20 | 10:2 |
| Tudor, Ioana | 5/26/2006 | 11:3 | 11:11 |
| Tudor, Ioana | 5/26/2006 | 13:15 | 13:17 |
| Tudor, Ioana | 5/26/2006 | 15:7 | 16:1 |
| Tudor, Ioana | 5/26/2006 | 16:4 | 16:11 |
| Tudor, Ioana | 5/26/2006 | 16:20 | 17:6 |
| Tudor, Ioana | 5/26/2006 | 17:11 | 18:5 |
| Tudor, Ioana | 5/26/2006 | 19:15 | 20:2 |
| Tudor, Ioana | 5/26/2006 | 20:15 | 21:17 |
| Tudor, Ioana | 5/26/2006 | 22:7 | 23:6 |
| Tudor, Ioana | 5/26/2006 | 37:10 | 37:12 |
| Tudor, Ioana | 5/26/2006 | 43:4 | 43:11 |
| Tudor, Ioana | 5/26/2006 | 56:19 | 57:18 |
| Tudor, Ioana | 5/26/2006 | 63:12 | 63:15 |
| Tudor, Ioana | 5/26/2006 | 64:6 | 64:15 |
| Tudor, Ioana | 5/26/2006 | 67:8 | 67:15 |
| Tudor, Ioana | 5/26/2006 | 72:19 | 73:6 |
| Tudor, Ioana | 5/26/2006 | 100:4 | 101:18 |
| Tudor, Ioana | 5/26/2006 | 104:17 | 105:3 |
| Tudor, Ioana | 5/26/2006 | 124:10 | 124:16 |
| Tudor, Ioana | 5/26/2006 | 133:18 | 133:20 |
| Tudor, Ioana | 5/26/2006 | 134:7 | 134:9 |
| Tudor, Ioana | 5/26/2006 | 144:18 | 145:2 |
| Tudor, Ioana | 5/26/2006 | 145:7 | 145:16 |
| Tudor, Ioana | 5/26/2006 | 153:3 | 153:10 |
| Tudor, Ioana | 5/26/2006 | 155:17 | 156:21 |
| Tudor, Ioana | 5/26/2006 | 160:6 | 161:17 |
| Tudor, Ioana | 5/26/2006 | 250:1 | 250:18 |
| Tudor, Ioana | 5/26/2006 | 252:10 | 252:13 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| Tudor, Ioana | 5/26/2006 | 253:1 | 253:3 |
| Tudor, Ioana | 5/26/2006 | 264:3 | 265:1 |
| Tudor, Ioana | 5/26/2006 | 279:15 | 281:7 |
| Tudor, Ioana | 5/26/2006 | 281:14 | 281:22 |
| Turnblad, Kevin | 8/12/2005 | 18:22 | 19:25 |
| Turnblad, Kevin | 8/12/2005 | 25:10 | 25:17 |
| Turnblad, Kevin | 6/2/2006 | 16:19 | 17:8 |
| Turnblad, Kevin | 6/2/2006 | 23:2 | 23:15 |
| Turnblad, Kevin | 6/2/2006 | 23:19 | 24:2 |
| Turnblad, Kevin | 6/2/2006 | 33:4 | 33:7 |
| Turnblad, Kevin | 6/2/2006 | 33:19 | 33:21 |
| Turnblad, Kevin | 6/2/2006 | 34:16 | 35:7 |
| Turnblad, Kevin | 6/2/2006 | 169:14 | 170:2 |
| Turnblad, Kevin | 6/2/2006 | 190:16 | 191:21 |
| Turnblad, Kevin | 6/2/2006 | 219:20 | 220:3 |
| VandeLogt, Mike | 5/9/2006 | 5:25 | -- |
| VandeLogt, Mike | 5/9/2006 | 6:4 | 7:6 |
| VandeLogt, Mike | 5/9/2006 | 7:10 | 7:20 |
| VandeLogt, Mike | 5/9/2006 | 8:8 | 8:14 |
| VandeLogt, Mike | 5/9/2006 | 12:11 | 14:2 |
| VandeLogt, Mike | 5/9/2006 | 14:12 | 15:2 |
| VandeLogt, Mike | 5/9/2006 | 15:14 | 16:1 |
| VandeLogt, Mike | 5/9/2006 | 19:2 | 19:13 |
| VandeLogt, Mike | 5/9/2006 | 20:19 | 21:12 |
| VandeLogt, Mike | 5/9/2006 | 21:19 | 23:2 |
| VandeLogt, Mike | 5/9/2006 | 23:15 | 23:17 |
| VandeLogt, Mike | 5/9/2006 | 24:6 | 24:8 |
| VandeLogt, Mike | 5/9/2006 | 27:1 | 28:24 |
| VandeLogt, Mike | 5/9/2006 | 29:6 | 30:7 |
| VandeLogt, Mike | 5/9/2006 | 30:13 | 30:16 |
| VandeLogt, Mike | 5/9/2006 | 30:23 | 33:25 |
| VandeLogt, Mike | 5/9/2006 | 34:14 | 34:19 |
| VandeLogt, Mike | 5/9/2006 | 34:25 | 35:5 |
| VandeLogt, Mike | 5/9/2006 | 35:15 | 35:21 |
| VandeLogt, Mike | 5/9/2006 | 35:24 | 37:1 |
| VandeLogt, Mike | 5/9/2006 | 37:8 | 37:12 |
| VandeLogt, Mike | 5/9/2006 | 37:18 | 37:23 |
| VandeLogt, Mike | 5/9/2006 | 38:13 | 39:17 |
| VandeLogt, Mike | 5/9/2006 | 39:19 | 39:21 |
| VandeLogt, Mike | 5/9/2006 | 39:23 | 39:24 |
| VandeLogt, Mike | 5/9/2006 | 40:18 | 40:20 |
| VandeLogt, Mike | 5/9/2006 | 40:22 | 40:23 |
| VandeLogt, Mike | 5/9/2006 | 41:4 | 41:8 |
| VandeLogt, Mike | 5/9/2006 | 41:25 | 42:5 |
| VandeLogt, Mike | 5/9/2006 | 42:15 | 42:18 |
| VandeLogt, Mike | 5/9/2006 | 42:22 | 42:24 |
| VandeLogt, Mike | 5/9/2006 | 43:7 | 43:13 |
| VandeLogt, Mike | 5/9/2006 | 43:17 | 43:19 |
| VandeLogt, Mike | 5/9/2006 | 43:21 | -- |
| VandeLogt, Mike | 5/9/2006 | 43:25 | 44:12 |
| VandeLogt, Mike | 5/9/2006 | 44:15 | 44:16 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| VandeLogt, Mike | 5/9/2006 | 44:23 | 45:3 |
| VandeLogt, Mike | 5/9/2006 | 45:10 | 45:14 |
| VandeLogt, Mike | 5/9/2006 | 45:23 | 46:1 |
| VandeLogt, Mike | 5/9/2006 | 46:16 | 47:1 |
| VandeLogt, Mike | 5/9/2006 | 47:3 | 47:16 |
| VandeLogt, Mike | 5/9/2006 | 60:2 | 60:5 |
| VandeLogt, Mike | 5/9/2006 | 60:7 | -- |
| VandeLogt, Mike | 5/9/2006 | 72:6 | 72:25 |
| VandeLogt, Mike | 5/9/2006 | 73:4 | 73:10 |
| VandeLogt, Mike | 5/9/2006 | 74:12 | 75:14 |
| VandeLogt, Mike | 5/9/2006 | 76:9 | 76:17 |
| VandeLogt, Mike | 5/9/2006 | 80:25 | 82:11 |
| VandeLogt, Mike | 5/9/2006 | 82:20 | 82:22 |
| VandeLogt, Mike | 5/9/2006 | 83:17 | 84:22 |
| VandeLogt, Mike | 5/9/2006 | 86:23 | 88:20 |
| VandeLogt, Mike | 5/9/2006 | 93:9 | 93:13 |
| VandeLogt, Mike | 5/9/2006 | 98:9 | 98:15 |
| VandeLogt, Mike | 5/9/2006 | 99:25 | 100:6 |
| VandeLogt, Mike | 5/9/2006 | 101:14 | 103:8 |
| VandeLogt, Mike | 5/9/2006 | 103:16 | 104:2 |
| VandeLogt, Mike | 5/9/2006 | 111:5 | 111:23 |
| VandeLogt, Mike | 5/9/2006 | 131:15 | 132:6 |
| VandeLogt, Mike | 5/9/2006 | 133:2 | 133:10 |
| Venneman, Michelle | 3/10/2006 | 44:24 | -- |
| Venneman, Michelle | 3/10/2006 | 96:15 | 96:22 |
| Venneman, Michelle | 3/10/2006 | 6:11 | 6:14 |
| Venneman, Michelle | 3/10/2006 | 10:21 | 11:15 |
| Venneman, Michelle | 3/10/2006 | 11:20 | 14:9 |
| Venneman, Michelle | 3/10/2006 | 14:19 | 15:5 |
| Venneman, Michelle | 3/10/2006 | 19:7 | 20:3 |
| Venneman, Michelle | 3/10/2006 | 26:2 | 26:5 |
| Venneman, Michelle | 3/10/2006 | 27:10 | 27:13 |
| Venneman, Michelle | 3/10/2006 | 27:19 | 28:5 |
| Venneman, Michelle | 3/10/2006 | 35:14 | 35:20 |
| Venneman, Michelle | 3/10/2006 | 37:17 | 37:22 |
| Venneman, Michelle | 3/10/2006 | 45:9 | 45:17 |
| Venneman, Michelle | 3/10/2006 | 47:19 | 48:4 |
| Venneman, Michelle | 3/10/2006 | 48:22 | 48:25 |
| Venneman, Michelle | 3/10/2006 | 54:5 | 54:12 |
| Venneman, Michelle | 3/10/2006 | 54:20 | 57:1 |
| Venneman, Michelle | 3/10/2006 | 58:18 | 59:16 |
| Venneman, Michelle | 3/10/2006 | 62:3 | 63:22 |
| Venneman, Michelle | 3/10/2006 | 64:6 | 66:5 |
| Venneman, Michelle | 3/10/2006 | 66:13 | 66:20 |
| Venneman, Michelle | 3/10/2006 | 67:13 | 67:17 |
| Venneman, Michelle | 3/10/2006 | 68:3 | 68:7 |
| Venneman, Michelle | 3/10/2006 | 68:9 | 68:13 |
| Venneman, Michelle | 3/10/2006 | 69:5 | 69:10 |
| Venneman, Michelle | 3/10/2006 | 70:23 | 71:1 |
| Venneman, Michelle | 3/10/2006 | 71:8 | 72:15 |
| Venneman, Michelle | 3/10/2006 | 73:1 | 73:12 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| Venneman, Michelle | 3/10/2006 | 74:12 | 75:10 |
| Venneman, Michelle | 3/10/2006 | 77:5 | 79:10 |
| Venneman, Michelle | 3/10/2006 | 81:2 | 81:22 |
| Venneman, Michelle | 3/10/2006 | 82:15 | 83:14 |
| Venneman, Michelle | 3/10/2006 | 84:4 | 84:8 |
| Venneman, Michelle | 3/10/2006 | 85:18 | 85:24 |
| Venneman, Michelle | 3/10/2006 | 98:1 | 98:10 |
| Venneman, Michelle | 3/10/2006 | 99:18 | 99:24 |
| Venneman, Michelle | 3/10/2006 | 102:3 | 102:13 |
| Venneman, Michelle | 3/10/2006 | 102:20 | 102:21 |
| Venneman, Michelle | 3/10/2006 | 103:3 | 103:20 |
| Venneman, Michelle | 3/10/2006 | 104:24 | 105:19 |
| Venneman, Michelle | 3/10/2006 | 105:25 | 106:14 |
| Venneman, Michelle | 3/10/2006 | 108:13 | 109:5 |
| Venneman, Michelle | 3/10/2006 | 109:10 | 109:25 |
| Venneman, Michelle | 3/10/2006 | 110:19 | 110:23 |
| Venneman, Michelle | 3/10/2006 | 111:16 | 112:6 |
| Venneman, Michelle | 3/10/2006 | 113:8 | 114:2 |
| Venneman, Michelle | 3/10/2006 | 114:6 | 116:1 |
| Venneman, Michelle | 3/10/2006 | 117:18 | 118:3 |
| Venneman, Michelle | 3/10/2006 | 120:22 | 121:9 |
| Venneman, Michelle | 3/10/2006 | 122:9 | 122:24 |
| Venneman, Michelle | 3/10/2006 | 124:7 | 124:11 |
| Venneman, Michelle | 3/10/2006 | 124:16 | 125:11 |
| Venneman, Michelle | 3/10/2006 | 125:15 | 125:20 |
| Venneman, Michelle | 3/10/2006 | 126:15 | 126:19 |
| Venneman, Michelle | 3/10/2006 | 127:7 | 128:5 |
| Venneman, Michelle | 3/10/2006 | 130:10 | 131:6 |
| Venneman, Michelle | 3/10/2006 | 134:19 | 137:7 |
| Venneman, Michelle | 3/10/2006 | 137:15 | 139:12 |
| Venneman, Michelle | 3/10/2006 | 140:7 | 140:20 |
| Venneman, Michelle | 3/10/2006 | 142:21 | 144:1 |
| Venneman, Michelle | 3/10/2006 | 144:22 | 145:16 |
| Venneman, Michelle | 3/10/2006 | 146:25 | 147:16 |
| Venneman, Michelle | 3/10/2006 | 166:8 | 166:18 |
| Venneman, Michelle | 3/10/2006 | 166:24 | 167:15 |
| Venneman, Michelle | 3/10/2006 | 172:13 | 172:24 |
| Venneman, Michelle | 3/10/2006 | 173:14 | 173:23 |
| Ward, Eric | 12/14/2005 | 13:12 | 13:25 |
| Ward, Eric | 12/14/2005 | 14:4 | 14:5 |
| Ward, Eric | 12/14/2005 | 14:20 | 14:20 |
| Ward, Eric | 12/14/2005 | 16:5 | 16:6 |
| Ward, Eric | 12/14/2005 | 16:24 | 16:25 |
| Ward, Eric | 12/14/2005 | 17:10 | 17:10 |
| Ward, Eric | 12/14/2005 | 17:23 | 17:24 |
| Ward, Eric | 12/14/2005 | 18:10 | 18:11 |
| Ward, Eric | 12/14/2005 | 19:5 | 19:6 |
| Ward, Eric | 12/14/2005 | 19:14 | 19:14 |
| Ward, Eric | 12/14/2005 | 19:19 | 19:23 |
| Westphal, David | 5/2/2006 | 4:16 | 5:6 |
| Westphal, David | 5/2/2006 | 5:22 | 6:1 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| Westphal, David | 5/2/2006 | 11:22 | 12:7 |
| Westphal, David | 5/2/2006 | 13:10 | 13:13 |
| Westphal, David | 5/2/2006 | 92:21 | 93:12 |
| Westphal, David | 5/2/2006 | 94:2 | 96:19 |
| Westphal, David | 5/2/2006 | 96:23 | 102:13 |
| Westphal, David | 5/2/2006 | 102:16 | 104:24 |
| Westphal, David | 5/2/2006 | 105:10 | 106:8 |
| Westphal, David | 5/2/2006 | 106:22 | 107:13 |
| Westphal, David | 5/2/2006 | 134:15 | 138:18 |
| Westphal, David | 5/2/2006 | 139:14 | 142:2 |
| Westphal, David | 5/2/2006 | 144:10 | 144:22 |
| Westphal, David | 5/2/2006 | 151:16 | 151:19 |
| Westphal, David | 5/2/2006 | 152:13 | 155:12 |
| Westphal, David | 5/2/2006 | 155:18 | 155:23 |
| Wilde, Rob | 8/25/2005 | 6:15 | 7:13 |
| Wilde, Rob | 8/25/2005 | 42:17 | 43:5 |
| Wilde, Rob | 8/25/2005 | 69:18 | 69:25 |
| Wilde, Rob | 8/25/2005 | 97:9 | 97:11 |
| Wilde, Rob | 8/25/2005 | 97:14 | 97:18 |
| Wilde, Rob | 8/25/2005 | 140:21 | 141:11 |
| Wilde, Rob | 8/25/2005 | 153:14 | 155:2 |
| Wilde, Rob | 8/25/2005 | 155:24 | 156:19 |
| Wilde, Rob | 8/25/2005 | 157:19 | 157:20 |
| Wilde, Rob | 8/25/2005 | 158:20 | 159:15 |
| Wilde, Rob | 10/7/2005 | 9:8 | 10:3 |
| Wilde, Rob | 10/7/2005 | 10:10 | 11:8 |
| Wilde, Rob | 10/7/2005 | 32:13 | 32:20 |
| Wilde, Rob | 10/7/2005 | 60:16 | 60:22 |
| Wilde, Rob | 10/7/2005 | 74:7 | 74:23 |
| Wilde, Rob | 10/7/2005 | 77:6 | 77:14 |
| Wilde, Rob | 10/7/2005 | 80:24 | 81:22 |
| Wilde, Rob | 10/7/2005 | 82:7 | 82:13 |
| Wilde, Rob | 10/7/2005 | 85:9 | 85:14 |
| Wilde, Rob | 10/7/2005 | 87:14 | 87:19 |
| Wilde, Rob | 4/28/2006 | 12:4 | 13:7 |
| Wilde, Rob | 4/28/2006 | 13:17 | 13:19 |
| Wilde, Rob | 4/28/2006 | 14:13 | 14:19 |
| Wilde, Rob | 4/28/2006 | 19:9 | 19:15 |
| Wilde, Rob | 4/28/2006 | 20:10 | 20:15 |
| Wilde, Rob | 4/28/2006 | 36:14 | 38:10 |
| Wilde, Rob | 4/28/2006 | 59:4 | 60:12 |
| Wilde, Rob | 4/28/2006 | 68:11 | 69:2 |
| Wilde, Rob | 4/28/2006 | 86:5 | 86:9 |
| Wilde, Rob | 4/28/2006 | 91:9 | 91:19 |
| Wilde, Rob | 4/28/2006 | 148:2 | 148:12 |
| Wilde, Rob | 4/28/2006 | 150:8 | 150:13 |
| Wilde, Rob | 4/28/2006 | 150:16 | 152:17 |
| Wilde, Rob | 4/28/2006 | 154:19 | 155:5 |
| Wilde, Rob | 4/28/2006 | 155:14 | 157:5 |
| Wilde, Rob | 4/28/2006 | 159:5 | 159:11 |
| Wilde, Rob | 4/28/2006 | 160:22 | 161:2 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| Wilde, Rob | 4/28/2006 | 162:2 | 162:4 |
| Wilde, Rob | 4/28/2006 | 163:7 | 163:12 |
| Wilde, Rob | 4/28/2006 | 167:7 | 168:15 |
| Witherspoon, David | 3/10/2006 | 16:9 | 16:15 |
| Witherspoon, David | 3/10/2006 | 17:6 | 17:12 |
| Witherspoon, David | 3/10/2006 | 19:20 | 19:22 |
| Witherspoon, David | 3/10/2006 | 20:7 | 20:9 |
| Witherspoon, David | 3/10/2006 | 36:15 | 37:4 |
| Witherspoon, David | 3/10/2006 | 53:2 | 53:7 |
| Witherspoon, David | 3/10/2006 | 53:10 | 53:11 |
| Witherspoon, David | 3/10/2006 | 53:21 | 53:23 |
| Witherspoon, David | 3/10/2006 | 54:1 | 54:4 |
| Witherspoon, David | 4/13/2006 | 46:7 | 46:8 |
| Witherspoon, David | 4/13/2006 | 49:2 | 49:11 |
| Witherspoon, David | 4/13/2006 | 50:7 | 50:14 |
| Witherspoon, David | 4/13/2006 | 76:15 | 76:20 |
| Witherspoon, David | 4/13/2006 | 85:12 | 85:13 |
| Witherspoon, David | 4/13/2006 | 124:17 | 125:4 |
| Witherspoon, David | 4/13/2006 | 133:16 | 133:17 |
| Witherspoon, David | 4/13/2006 | 135:15 | 136:17 |
| Witherspoon, David | 4/13/2006 | 137:15 | 137:20 |
| Witherspoon, David | 4/13/2006 | 139:5 | 139:7 |
| Witherspoon, David | 4/13/2006 | 151:13 | 151:17 |
| Witherspoon, David | 4/13/2006 | 156:1 | 156:5 |
| Witherspoon, David | 4/13/2006 | 162:4 | 162:5 |
| Witherspoon, David | 4/13/2006 | 167:5 | 167:19 |
| Witherspoon, David | 4/13/2006 | 172:17 | 173:3 |
| Witherspoon, David | 4/13/2006 | 173:17 | 173:22 |
| Witherspoon, David | 4/13/2006 | 175:16 | 175:18 |
| Witherspoon, David | 4/13/2006 | 176:1 | 178:8 |
| Witherspoon, David | 4/13/2006 | 180:1 | 180:7 |
| Witherspoon, David | 4/13/2006 | 181:2 | 181:14 |
| Witherspoon, David | 4/13/2006 | 184:11 | 184:12 |
| Witherspoon, David | 4/13/2006 | 186:10 | 186:17 |
| Witherspoon, David | 4/13/2006 | 233:21 | 235:2 |
| Witherspoon, David | 4/13/2006 | 235:21 | 236:16 |
| Witherspoon, David | 4/13/2006 | 239:7 | 239:9 |
| Witherspoon, David | 4/13/2006 | 240:1 | 240:21 |
| Witherspoon, David | 4/13/2006 | 251:4 | 251:6 |
| Witherspoon, David | 4/13/2006 | 256:18 | 256:22 |
| Witherspoon, David | 4/13/2006 | 262:7 | 262:13 |
| Witherspoon, David | 4/13/2006 | 276:16 | 277:6 |
| Witherspoon, David | 4/13/2006 | 277:10 | 278:21 |
| Witherspoon, David | 4/13/2006 | 285:11 | 286:1 |
| Witherspoon, David | 4/13/2006 | 300:9 | 301:7 |
| Witherspoon, David | 4/13/2006 | 310:8 | 311:6 |
| Witherspoon, David | 4/13/2006 | 337:9 | 337:14 |
| Witherspoon, David | 4/13/2006 | 354:11 | 354:15 |
| Witherspoon, David | 4/13/2006 | 355:7 | 355:15 |
| Witherspoon, David | 4/13/2006 | 360:22 | 361:1 |
| Witherspoon, David | 4/13/2006 | 362:14 | 362:21 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| Witherspoon, David | 4/13/2006 | 373:19 | 374:15 |
| Wulfkuhle, Ronald | 8/19/2005 | 77:21 | 79:2 |
| Wulfkuhle, Ronald | 8/19/2005 | 138:17 | 138:20 |
| Wulfkuhle, Ronald | 8/19/2005 | 192:10 | 194:20 |
| Wulfkuhle, Ronald | 3/30/2006 | 28:8 | 28:12 |
| Wulfkuhle, Ronald | 3/30/2006 | 30:6 | 32:4 |
| Wulfkuhle, Ronald | 3/30/2006 | 37:21 | 38:5 |
| Wulfkuhle, Ronald | 3/30/2006 | 38:16 | 39:3 |
| Wulfkuhle, Ronald | 3/30/2006 | 40:5 | 40:18 |
| Wulfkuhle, Ronald | 3/30/2006 | 40:22 | 43:22 |
| Wulfkuhle, Ronald | 3/30/2006 | 68:11 | 68:16 |
| Wulfkuhle, Ronald | 3/30/2006 | 72:16 | 72:22 |
| Wulfkuhle, Ronald | 3/30/2006 | 92:9 | 93:3 |
| Wulfkuhle, Ronald | 3/30/2006 | 93:13 | 94:1 |
| Wulfkuhle, Ronald | 3/30/2006 | 121:3 | 122:3 |
| Wulfkuhle, Ronald | 3/30/2006 | 124:21 | 126:18 |
| Wulfkuhle, Ronald | 3/30/2006 | 127:6 | 127:16 |
| Wulfkuhle, Ronald | 3/30/2006 | 128:18 | 129:22 |
| Wulfkuhle, Ronald | 3/30/2006 | 133:12 | 133:22 |
| Wulfkuhle, Ronald | 3/30/2006 | 136:12 | 136:20 |
| Wulfkuhle, Ronald | 3/30/2006 | 137:5 | 137:18 |
| Wulfkuhle, Ronald | 3/30/2006 | 138:11 | 138:22 |
| Wulfkuhle, Ronald | 3/30/2006 | 140:14 | 142:20 |
| Wulfkuhle, Ronald | 3/30/2006 | 144:2 | 145:19 |
| Wulfkuhle, Ronald | 3/30/2006 | 148:5 | 148:18 |
| Wulfkuhle, Ronald | 3/30/2006 | 160:5 | 162:5 |
| Wulfkuhle, Ronald | 3/30/2006 | 164:6 | 164:18 |
| Wulfkuhle, Ronald | 3/30/2006 | 180:17 | 181:3 |
| Wulfkuhle, Ronald | 3/30/2006 | 186:15 | 186:17 |
| Wulfkuhle, Ronald | 3/30/2006 | 192:19 | 193:18 |
| Wulfkuhle, Ronald | 3/30/2006 | 201:15 | 203:10 |
| Wyffels, William | 5/30/2006 | 5:9 | 6:7 |
| Wyffels, William | 5/30/2006 | 6:23 | 7:15 |
| Wyffels, William | 5/30/2006 | 8:8 | 8:14 |
| Wyffels, William | 5/30/2006 | 8:20 | 8:22 |
| Wyffels, William | 5/30/2006 | 9:10 | 9:16 |
| Wyffels, William | 5/30/2006 | 10:19 | 11:11 |
| Wyffels, William | 5/30/2006 | 12:15 | 13:8 |
| Wyffels, William | 5/30/2006 | 14:18 | 14:25 |
| Wyffels, William | 5/30/2006 | 16:13 | 17:1 |
| Wyffels, William | 5/30/2006 | 18:15 | 21:22 |
| Wyffels, William | 5/30/2006 | 24:5 | 25:16 |
| Wyffels, William | 5/30/2006 | 25:20 | 26:13 |
| Wyffels, William | 5/30/2006 | 26:25 | 27:22 |
| Wyffels, William | 5/30/2006 | 28:17 | 29:2 |
| Wyffels, William | 5/30/2006 | 29:21 | 31:15 |
| Wyffels, William | 5/30/2006 | 32:3 | 32:14 |
| Wyffels, William | 5/30/2006 | 33:12 | 34:22 |
| Wyffels, William | 5/30/2006 | 35:7 | 36:13 |
| Wyffels, William | 5/30/2006 | 36:19 | 37:24 |
| Wyffels, William | 5/30/2006 | 38:12 | 38:17 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| Wyffels, William | 5/30/2006 | 39:10 | 39:25 |
| Wyffels, William | 5/30/2006 | 41:12 | 41:18 |
| Wyffels, William | 5/30/2006 | 41:24 | 42:9 |
| Wyffels, William | 5/30/2006 | 43:11 | 46:11 |
| Wyffels, William | 5/30/2006 | 47:1 | 49:11 |
| Wyffels, William | 5/30/2006 | 49:13 | 50:21 |
| Wyffels, William | 5/30/2006 | 54:6 | 56:21 |
| Wyffels, William | 5/30/2006 | 56:25 | 58:7 |
| Wyffels, William | 5/30/2006 | 58:24 | 58:25 |
| Wyffels, William | 5/30/2006 | 59:5 | 59:21 |
| Wyffels, William | 5/30/2006 | 61:16 | 62:10 |
| Wyffels, William | 5/30/2006 | 62:15 | 62:16 |
| Wyffels, William | 5/30/2006 | 62:24 | 63:4 |
| Wyffels, William | 5/30/2006 | 63:23 | 64:1 |
| Wyffels, William | 5/30/2006 | 64:6 | 64:16 |
| Wyffels, William | 5/30/2006 | 68:13 | 70:10 |
| Wyffels, William | 5/30/2006 | 70:16 | 73:5 |
| Wyffels, William | 5/30/2006 | 73:9 | 74:15 |
| Wyffels, William | 5/30/2006 | 74:20 | 75:5 |
| Wyffels, William | 5/30/2006 | 76:10 | 80:3 |
| Wyffels, William | 5/30/2006 | 80:20 | 81:10 |
| Wyffels, William | 5/30/2006 | 82:11 | 83:13 |
| Wyffels, William | 5/30/2006 | 83:19 | 83:23 |
| Wyffels, William | 5/30/2006 | 84:22 | 85:7 |
| Wyffels, William | 5/30/2006 | 87:16 | 88:23 |
| Wyffels, William | 5/30/2006 | 103:13 | 105:19 |
| Wyffels, William | 5/30/2006 | 125:2 | 126:16 |
| Wyffels, William | 5/30/2006 | 127:20 | 135:9 |
| Wyffels, William | 5/30/2006 | 135:11 | 135:12 |
| Wyffels, William | 5/30/2006 | 135:13 | 136:10 |
| Wyffels, William | 5/30/2006 | 136:19 | 137:1 |
| Zimmer, James | 4/19/2006 | 78:23 | 79:19 |
| Zimmer, James | 4/19/2006 | 82:11 | 83:15 |
| Zimmer, James | 4/19/2006 | 85:25 | 86:11 |
| Zimmer, James | 4/19/2006 | 87:4 | 87:6 |
| Zimmer, James | 4/19/2006 | 89:4 | 89:19 |
| Zimmer, James | 4/19/2006 | 90:9 | -- |
| Zimmer, James | 4/19/2006 | 90:24 | 91:4 |
| Zimmer, James | 4/19/2006 | 173:9 | 174:24 |
| Zimmer, James | 4/19/2006 | 4:14 | 5:8 |
| Zimmer, James | 4/19/2006 | 5:14 | 6:4 |
| Zimmer, James | 4/19/2006 | 7:17 | 7:21 |
| Zimmer, James | 4/19/2006 | 9:13 | 9:25 |
| Zimmer, James | 4/19/2006 | 14:13 | 16:12 |
| Zimmer, James | 4/19/2006 | 18:10 | 19:5 |
| Zimmer, James | 4/19/2006 | 20:8 | 20:23 |
| Zimmer, James | 4/19/2006 | 21:6 | 21:11 |
| Zimmer, James | 4/19/2006 | 21:14 | 21:17 |
| Zimmer, James | 4/19/2006 | 30:21 | 31:3 |
| Zimmer, James | 4/19/2006 | 31.7 | 31:18 |
| Zimmer, James | 4/19/2006 | 48:14 | 48:18 |

*Monsanto Company and Monsanto Technology, LLC v. Syngenta Seeds, Inc. and Syngenta Biotechnology*
**Syngenta Deposition Designations**

| Deponent Name | Date | Beg. Line | End Line |
|---|---|---|---|
| Zimmer, James | 4/19/2006 | 48:21 | 48:22 |
| Zimmer, James | 4/19/2006 | 50:1 | 50:19 |
| Zimmer, James | 4/19/2006 | 126:15 | 126:25 |
| Zimmer, James | 4/19/2006 | 127:13 | 129:5 |
| Zimmer, James | 4/19/2006 | 129:8 | 129:21 |
| Zimmer, James | 4/19/2006 | 198:21 | 200:6 |
| Zimmer, James | 4/19/2006 | 201:17 | 202:2 |
| Zimmer, James | 4/19/2006 | 203:24 | 204:15 |

# EXHIBIT 9

# EXHIBIT 9

## PART 1:

## MONSANTO'S LIST OF WITNESSES TO BE CALLED AT TRIAL

# REDACTED IN ITS ENTIRETY

# MONSANTO'S DEPOSITION DESIGNATIONS

Monsanto hereby submits the attached designations of deposition testimony that it may seek to introduce into evidence at trial.

Monsanto reserves the right to use the deposition testimony listed by Syngenta.  Monsanto further reserves the right to supplement its deposition designations with testimony given pursuant to depositions taken after the date of this submission and/or in light of further discovery provided to Monsanto.  Monsanto also reserves the right to use at trial its initial designations as counter-designations.

Monsanto reserves the right to enlarge or portray graphically any deposition testimony that has been designated or is otherwise admissible.

This list does not include all testimony that Monsanto may use at trial for the purposes of impeachment.  Monsanto reserves the right to use at trial any testimony (whether listed or not) for the purposes of impeachment, in accordance with Rule 26(a)(3) of the Federal Rules of Civil Procedure. See also Fed. R. Civ. P. 26 advisory committee's note ("By its terms, Rule 26(a)(3) does not require disclosure of evidence to be used solely for impeachment purposes . . .")

Monsanto notes that some depositions have not yet taken place as of the filing of this Stipulated Pretrial Order. Monsanto reserves the right to designate the depositions of any such witnesses whose depositions have yet to occur or whose depositions recently occurred for whom the parties have not exchanged designations.

The parties have agreed to exchange objections to counter designations at a mutually-agreeable later time.

Finally, because questions may remain regarding the scope of the evidence at trial, Monsanto has designated certain testimony, the relevance of which it does not necessarily admit.  The fact that testimony is listed on Monsanto's designation list is not an admission that the testimony is relevant or otherwise admissible.

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| 9/21/2005 | Vahid Aidun - Patent | 4:16 | 4:17 |
| | Vahid Aidun - Patent | 12:23 | 13:3 |
| | Vahid Aidun - Patent | 13:9 | 13:18 |
| | Vahid Aidun - Patent | 15:2 | 15:11 |
| | Vahid Aidun - Patent | 15:19 | 15:23 |
| | Vahid Aidun - Patent | 18:19 | 19:19 |
| | Vahid Aidun - Patent | 22:1 | 22:7 |
| | Vahid Aidun - Patent | 22:12 | 22:21 |
| | Vahid Aidun - Patent | 23:2 | 23:6 |
| | Vahid Aidun - Patent | 23:14 | 23:21 |
| | Vahid Aidun - Patent | 24:11 | 24:14 |
| | Vahid Aidun - Patent | 32:4 | 32:7 |
| | Vahid Aidun - Patent | 40:6 | 40:12 |
| | Vahid Aidun - Patent | 46:9 | 48:6 |
| | Vahid Aidun - Patent | 61:8 | 61:11 |
| | Vahid Aidun - Patent | 83:5 | 84:4 |
| | Vahid Aidun - Patent | 89:10 | 89:11 |
| | Vahid Aidun - Patent | 89:25 | 90:19 |
| | Vahid Aidun - Patent | 91:7 | 91:18 |
| | Vahid Aidun - Patent | 102:9 | 102:23 |
| | Vahid Aidun - Patent | 104:6 | 104:12 |
| | Vahid Aidun - Patent | 105:3 | 105:17 |
| | Vahid Aidun - Patent | 113:4 | 113:25 |
| | Vahid Aidun - Patent | 114:4 | 114:5 |
| | Vahid Aidun - Patent | 114:7 | 114:13 |
| | Vahid Aidun - Patent | 115:10 | 115:12 |
| | Vahid Aidun - Patent | 115:15 | 115:16 |
| | Vahid Aidun - Patent | 116:12 | 116:15 |
| | Vahid Aidun - Patent | 116:18 | 116:21 |
| | Vahid Aidun - Patent | 129:13 | 130:2 |
| 5/23/2006 | Vahid Aidun - Antitrust | 6:20 | 7:8 |
| | Vahid Aidun - Antitrust | 7:13 | 8:13 |
| | Vahid Aidun - Antitrust | 19:1 | 22:1 |
| | Vahid Aidun - Antitrust | 22:16 | 23:15 |
| | Vahid Aidun - Antitrust | 24:6 | 26:10 |
| | Vahid Aidun - Antitrust | 27:10 | 27:19 |
| | Vahid Aidun - Antitrust | 31:18 | 32:15 |
| | Vahid Aidun - Antitrust | 33:8 | 34:7 |
| | Vahid Aidun - Antitrust | 34:19 | 35:8 |
| | Vahid Aidun - Antitrust | 37:13 | 37:17 |
| | Vahid Aidun - Antitrust | 43:4 | 45:7 |
| | Vahid Aidun - Antitrust | 45:14 | 47:16 |
| | Vahid Aidun - Antitrust | 49:22 | 49:19 |
| | Vahid Aidun - Antitrust | 50:6 | 53:5 |
| | Vahid Aidun - Antitrust | 59:7 | 59:11 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Vahid Aidun - Antitrust | 63:13 | 64:8 |
| | Vahid Aidun - Antitrust | 76:8 | 77:12 |
| | Vahid Aidun - Antitrust | 80:12 | 80:19 |
| | Vahid Aidun - Antitrust | 97:7 | 99:18 |
| | Vahid Aidun - Antitrust | 101:13 | 102:3 |
| | Vahid Aidun - Antitrust | 109:5 | 110:2 |
| | Vahid Aidun - Antitrust | 110:10 | 110:16 |
| | Vahid Aidun - Antitrust | 119:10 | 119:13 |
| | Vahid Aidun - Antitrust | 126:4 | 127:7 |
| | Vahid Aidun - Antitrust | 138:15 | 138:17 |
| | Vahid Aidun - Antitrust | 138:20 | 139:3 |
| | Vahid Aidun - Antitrust | 140:7 | 140:10 |
| | Vahid Aidun - Antitrust | 140:13 | 140:20 |
| | Vahid Aidun - Antitrust | 141:1 | 141:16 |
| | Vahid Aidun - Antitrust | 145:6 | 146:3 |
| | Vahid Aidun - Antitrust | 151:8 | 151:18 |
| | Vahid Aidun - Antitrust | 151:21 | 152:6 |
| | Vahid Aidun - Antitrust | 153:16 | 154:13 |
| | Vahid Aidun - Antitrust | 154:17 | 156:9 |
| | Vahid Aidun - Antitrust | 194:10 | 194:16 |
| | Vahid Aidun - Antitrust | 217:7 | 217:15 |
| | Vahid Aidun - Antitrust | 219:4 | 222:1 |
| | Vahid Aidun - Antitrust | 222:4 | 222:4 |
| | Vahid Aidun - Antitrust | 223:8 | 224:2 |
| | Vahid Aidun - Antitrust | 224:5 | 224:9 |
| | Vahid Aidun - Antitrust | 224:12 | 225:4 |
| | Vahid Aidun - Antitrust | 225:7 | 225:8 |
| | Vahid Aidun - Antitrust | 234:8 | 235:19 |
| 8/23/2005 | Jack Bernens - Patent | 5:25 | 6:3 |
| | Jack Bernens - Patent | 7:3 | 7:7 |
| | Jack Bernens - Patent | 9:19 | 10:1 |
| | Jack Bernens - Patent | 10:6 | 10:8 |
| | Jack Bernens - Patent | 10:13 | 10:16 |
| | Jack Bernens - Patent | 11:8 | 11:11 |
| | Jack Bernens - Patent | 11:19 | 12:19 |
| | Jack Bernens - Patent | 13:14 | 13:18 |
| | Jack Bernens - Patent | 29:5 | 29:25 |
| | Jack Bernens - Patent | 30:21 | 30:23 |
| | Jack Bernens - Patent | 31:2 | 36:8 |
| | Jack Bernens - Patent | 36:23 | 37:14 |
| | Jack Bernens - Patent | 37:16 | 38:7 |
| | Jack Bernens - Patent | 38:24 | 39:2 |
| | Jack Bernens - Patent | 46:8 | 47:5 |
| | Jack Bernens - Patent | 47:11 | 47:15 |
| | Jack Bernens - Patent | 49:11 | 49:20 |
| | Jack Bernens - Patent | 56:11 | 57:8 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Jack Bernens - Patent | 86:17 | 87:11 |
| | Jack Bernens - Patent | 87:24 | 88:18 |
| | Jack Bernens - Patent | 89:15 | 89:17 |
| | Jack Bernens - Patent | 89:19 | 90:2 |
| | Jack Bernens - Patent | 103:15 | 103:16 |
| | Jack Bernens - Patent | 103:18 | 103:18 |
| | Jack Bernens - Patent | 103:23 | 103:24 |
| | Jack Bernens - Patent | 104:1 | 104:2 |
| | Jack Bernens - Patent | 106:3 | 107:4 |
| | Jack Bernens - Patent | 107:17 | 108:3 |
| | Jack Bernens - Patent | 119:17 | 120:10 |
| | Jack Bernens - Patent | 121:23 | 121:25 |
| | Jack Bernens - Patent | 122:2 | 122:7 |
| | Jack Bernens - Patent | 122:9 | 122:9 |
| | Jack Bernens - Patent | 126:20 | 127:4 |
| | Jack Bernens - Patent | 154:12 | 155:17 |
| | Jack Bernens - Patent | 177:10 | 178:21 |
| 9/30/2005 | Jack Bernens - 30(b)(6) - Patent | 5:16 | 5:17 |
| | Jack Bernens - 30(b)(6) - Patent | 12:5 | 14:22 |
| | Jack Bernens - 30(b)(6) - Patent | 27:4 | 27:11 |
| | Jack Bernens - 30(b)(6) - Patent | 30:11 | 30:19 |
| | Jack Bernens - 30(b)(6) - Patent | 31:1 | 31:15 |
| | Jack Bernens - 30(b)(6) - Patent | 31:20 | 32:3 |
| | Jack Bernens - 30(b)(6) - Patent | 33:21 | 37:4 |
| | Jack Bernens - 30(b)(6) - Patent | 45:17 | 45:21 |
| | Jack Bernens - 30(b)(6) - Patent | 45:23 | 45:25 |
| | Jack Bernens - 30(b)(6) - Patent | 46:3 | 46:13 |
| | Jack Bernens - 30(b)(6) - Patent | 81:21 | 81:24 |
| | Jack Bernens - 30(b)(6) - Patent | 89:10 | 89:19 |
| | Jack Bernens - 30(b)(6) - Patent | 110:2 | 116:8 |
| | Jack Bernens - 30(b)(6) - Patent | 118:3 | 122:4 |
| | Jack Bernens - 30(b)(6) - Patent | 122:7 | 122:11 |
| | Jack Bernens - 30(b)(6) - Patent | 129:17 | 137:7 |
| | Jack Bernens - 30(b)(6) - Patent | 137:10 | 137:19 |
| | Jack Bernens - 30(b)(6) - Patent | 137:22 | 144:20 |
| | Jack Bernens - 30(b)(6) - Patent | 145:11 | 147:6 |
| | Jack Bernens - 30(b)(6) - Patent | 147:9 | 154:23 |
| | Jack Bernens - 30(b)(6) - Patent | 187:13 | 188:5 |
| 5/9/2006 | Jack Bernens - Antitrust | 10:1 | 10:3 |
| | Jack Bernens - Antitrust | 17:19 | 18:5 |
| | Jack Bernens - Antitrust | 20:9 | 20:21 |
| | Jack Bernens - Antitrust | 46:2 | 47:6 |
| | Jack Bernens - Antitrust | 78:18 | 78:21 |
| | Jack Bernens - Antitrust | 79:2 | 79:13 |
| | Jack Bernens - Antitrust | 117:4 | 117:17 |
| | Jack Bernens - Antitrust | 117:22 | 118:15 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Jack Bernens - Antitrust | 125:9 | 126:1 |
| | Jack Bernens - Antitrust | 131:17 | 132:14 |
| | Jack Bernens - Antitrust | 132:17 | 133:14 |
| | Jack Bernens - Antitrust | 135:5 | 136:6 |
| | Jack Bernens - Antitrust | 136:10 | 137:6 |
| | Jack Bernens - Antitrust | 145:6 | 147:12 |
| | Jack Bernens - Antitrust | 147:15 | 147:22 |
| | Jack Bernens - Antitrust | 151:11 | 152:11 |
| | Jack Bernens - Antitrust | 154:6 | 154:20 |
| | Jack Bernens - Antitrust | 157:9 | 158:4 |
| | Jack Bernens - Antitrust | 158:19 | 159:3 |
| | Jack Bernens - Antitrust | 159:14 | 159:19 |
| | Jack Bernens - Antitrust | 160:1 | 160:4 |
| | Jack Bernens - Antitrust | 160:9 | 160:14 |
| | Jack Bernens - Antitrust | 161:7 | 161:10 |
| | Jack Bernens - Antitrust | 161:22 | 162:2 |
| | Jack Bernens - Antitrust | 162:5 | 162:6 |
| | Jack Bernens - Antitrust | 171:14 | 171:16 |
| | Jack Bernens - Antitrust | 171:19 | 172:22 |
| | Jack Bernens - Antitrust | 173:3 | 173:5 |
| | Jack Bernens - Antitrust | 192:4 | 192:5 |
| | Jack Bernens - Antitrust | 192:15 | 194:10 |
| | Jack Bernens - Antitrust | 194:20 | 194:20 |
| | Jack Bernens - Antitrust | 195:2 | 195:12 |
| | Jack Bernens - Antitrust | 195:15 | 195:19 |
| | Jack Bernens - Antitrust | 197:14 | 198:2 |
| | Jack Bernens - Antitrust | 198:6 | 198:20 |
| | Jack Bernens - Antitrust | 199:3 | 199:5 |
| | Jack Bernens - Antitrust | 199:7 | 199:8 |
| | Jack Bernens - Antitrust | 201:16 | 203:20 |
| | Jack Bernens - Antitrust | 203:22 | 204:1 |
| | Jack Bernens - Antitrust | 205:5 | 205:9 |
| | Jack Bernens - Antitrust | 211:3 | 212:8 |
| | Jack Bernens - Antitrust | 213:10 | 213:18 |
| | Jack Bernens - Antitrust | 239:4 | 241:7 |
| | Jack Bernens - Antitrust | 241:9 | 242:5 |
| | Jack Bernens - Antitrust | 253:7 | 253:9 |
| | Jack Bernens - Antitrust | 253:16 | 253:20 |
| | Jack Bernens - Antitrust | 254:21 | 255:13 |
| | Jack Bernens - Antitrust | 256:10 | 256:12 |
| | Jack Bernens - Antitrust | 256:15 | 256:19 |
| | Jack Bernens - Antitrust | 256:21 | 257:9 |
| | Jack Bernens - Antitrust | 257:12 | 257:13 |
| | Jack Bernens - Antitrust | 264:22 | 265:2 |
| | Jack Bernens - Antitrust | 265:9 | 265:20 |
| | Jack Bernens - Antitrust | 266:8 | 266:14 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | **BEGIN** | **END** |
| | Jack Bernens - Antitrust | 268:14 | 268:20 |
| | Jack Bernens - Antitrust | 280:8 | 280:20 |
| | Jack Bernens - Antitrust | 281:3 | 282:3 |
| | Jack Bernens - Antitrust | 282:22 | 284:8 |
| | Jack Bernens - Antitrust | 284:14 | 284:17 |
| | Jack Bernens - Antitrust | 284:20 | 285:22 |
| | Jack Bernens - Antitrust | 286:13 | 286:17 |
| | Jack Bernens - Antitrust | 286:21 | 287:8 |
| | Jack Bernens - Antitrust | 288:1 | 288:16 |
| | Jack Bernens - Antitrust | 288:20 | 289:9 |
| | Jack Bernens - Antitrust | 293:7 | 293:9 |
| | Jack Bernens - Antitrust | 293:13 | 294:5 |
| | Jack Bernens - Antitrust | 294:9 | 294:14 |
| | Jack Bernens - Antitrust | 296:9 | 296:10 |
| | Jack Bernens - Antitrust | 296:13 | 296:17 |
| | Jack Bernens - Antitrust | 305:1 | 305:3 |
| | Jack Bernens - Antitrust | 305:12 | 307:20 |
| | Jack Bernens - Antitrust | 308:9 | 310:14 |
| | Jack Bernens - Antitrust | 311:1 | 311:5 |
| | Jack Bernens - Antitrust | 311:7 | 311:8 |
| | Jack Bernens - Antitrust | 312:3 | 312:13 |
| | Jack Bernens - Antitrust | 313:2 | 313:14 |
| | Jack Bernens - Antitrust | 313:21 | 314:6 |
| | Jack Bernens - Antitrust | 314:9 | 314:13 |
| | Jack Bernens - Antitrust | 314:16 | 315:9 |
| 6/23/2006 | Jeff Cox - Antitrust | 8:3 | 8:6 |
| | Jeff Cox - Antitrust | 9:9 | 9:16 |
| | Jeff Cox - Antitrust | 12:13 | 13:4 |
| | Jeff Cox - Antitrust | 15:11 | 15:20 |
| | Jeff Cox - Antitrust | 32:15 | 33:4 |
| | Jeff Cox - Antitrust | 64:9 | 67:9 |
| | Jeff Cox - Antitrust | 67:12 | 67:12 |
| | Jeff Cox - Antitrust | 67:14 | 67:16 |
| | Jeff Cox - Antitrust | 67:19 | 67:21 |
| | Jeff Cox - Antitrust | 70:22 | 72:20 |
| | Jeff Cox - Antitrust | 98:17 | 99:14 |
| | Jeff Cox - Antitrust | 102:3 | 102:14 |
| | Jeff Cox - Antitrust | 103:22 | 106:2 |
| | Jeff Cox - Antitrust | 107:3 | 107:5 |
| | Jeff Cox - Antitrust | 107:13 | 108:8 |
| | Jeff Cox - Antitrust | 108:12 | 108:22 |
| | Jeff Cox - Antitrust | 110:7 | 110:22 |
| | Jeff Cox - Antitrust | 114:9 | 114:12 |
| | Jeff Cox - Antitrust | 114:15 | 114:20 |
| | Jeff Cox - Antitrust | 116:1 | 117:3 |
| | Jeff Cox - Antitrust | 126:4 | 126:6 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Jeff Cox - Antitrust | 128:7 | 128:8 |
| | Jeff Cox - Antitrust | 128:15 | 129:2 |
| | Jeff Cox - Antitrust | 132:16 | 133:2 |
| | Jeff Cox - Antitrust | 133:10 | 135:10 |
| | Jeff Cox - Antitrust | 137:11 | 138:16 |
| | Jeff Cox - Antitrust | 138:19 | 139:17 |
| | Jeff Cox - Antitrust | 139:21 | 141:18 |
| | Jeff Cox - Antitrust | 142:17 | 144:19 |
| | Jeff Cox - Antitrust | 151:15 | 152:7 |
| | Jeff Cox - Antitrust | 154:9 | 154:12 |
| | Jeff Cox - Antitrust | 215:2 | 215:5 |
| | Jeff Cox - Antitrust | 218:15 | 218:20 |
| | Jeff Cox - Antitrust | 221:6 | 221:19 |
| | Jeff Cox - Antitrust | 223:12 | 225:4 |
| | Jeff Cox - Antitrust | 244:4 | 244:5 |
| | Jeff Cox - Antitrust | 244:8 | 244:13 |
| | Jeff Cox - Antitrust | 244:15 | 244:15 |
| | Jeff Cox - Antitrust | 244:17 | 248:21 |
| | Jeff Cox - Antitrust | 249:8 | 250:5 |
| | Jeff Cox - Antitrust | 250:8 | 250:8 |
| | Jeff Cox - Antitrust | 251:6 | 251:11 |
| | Jeff Cox - Antitrust | 251:14 | 252:3 |
| | Jeff Cox - Antitrust | 252:7 | 252:15 |
| | Jeff Cox - Antitrust | 253:4 | 253:16 |
| | Jeff Cox - Antitrust | 255:20 | 256:7 |
| | Jeff Cox - Antitrust | 256:10 | 256:10 |
| | Jeff Cox - Antitrust | 256:12 | 256:16 |
| | Jeff Cox - Antitrust | 256:19 | 256:19 |
| | Jeff Cox - Antitrust | 256:21 | 257:14 |
| | Jeff Cox - Antitrust | 257:17 | 257:17 |
| | Jeff Cox - Antitrust | 257:19 | 258:1 |
| | Jeff Cox - Antitrust | 258:3 | 258:3 |
| 6/20/2006 | Travis Dickinson - Antitrust | 4:6 | 4:10 |
| | Travis Dickinson - Antitrust | 20:5 | 20:19 |
| | Travis Dickinson - Antitrust | 27:5 | 27:13 |
| | Travis Dickinson - Antitrust | 28:8 | 28:15 |
| | Travis Dickinson - Antitrust | 28:20 | 29:4 |
| | Travis Dickinson - Antitrust | 29:19 | 29:21 |
| | Travis Dickinson - Antitrust | 30:1 | 30:7 |
| | Travis Dickinson - Antitrust | 36:17 | 37:2 |
| | Travis Dickinson - Antitrust | 37:12 | 39:3 |
| | Travis Dickinson - Antitrust | 39:5 | 39:11 |
| | Travis Dickinson - Antitrust | 40:4 | 40:10 |
| | Travis Dickinson - Antitrust | 40:16 | 41:8 |
| | Travis Dickinson - Antitrust | 41:15 | 42:15 |
| | Travis Dickinson - Antitrust | 45:14 | 46:2 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Travis Dickinson - Antitrust | 46:7 | 46:12 |
| | Travis Dickinson - Antitrust | 46:22 | 47:21 |
| | Travis Dickinson - Antitrust | 49:10 | 49:21 |
| | Travis Dickinson - Antitrust | 58:12 | 58:14 |
| | Travis Dickinson - Antitrust | 59:19 | 60:5 |
| | Travis Dickinson - Antitrust | 61:3 | 61:22 |
| | Travis Dickinson - Antitrust | 62:12 | 63:11 |
| | Travis Dickinson - Antitrust | 88:3 | 88:5 |
| | Travis Dickinson - Antitrust | 88:7 | 89:5 |
| | Travis Dickinson - Antitrust | 90:8 | 90:17 |
| | Travis Dickinson - Antitrust | 92:18 | 92:21 |
| | Travis Dickinson - Antitrust | 93:6 | 94:1 |
| | Travis Dickinson - Antitrust | 106:22 | 111:11 |
| | Travis Dickinson - Antitrust | 112:4 | 113:1 |
| | Travis Dickinson - Antitrust | 114:10 | 115:19 |
| | Travis Dickinson - Antitrust | 116:16 | 117:10 |
| | Travis Dickinson - Antitrust | 118:8 | 118:10 |
| | Travis Dickinson - Antitrust | 118:12 | 118:12 |
| | Travis Dickinson - Antitrust | 119:17 | 119:21 |
| | Travis Dickinson - Antitrust | 120:1 | 120:13 |
| | Travis Dickinson - Antitrust | 124:16 | 125:11 |
| | Travis Dickinson - Antitrust | 125:13 | 125:20 |
| | Travis Dickinson - Antitrust | 126:11 | 127:16 |
| | Travis Dickinson - Antitrust | 127:18 | 128:17 |
| | Travis Dickinson - Antitrust | 133:15 | 134:7 |
| | Travis Dickinson - Antitrust | 134:10 | 134:20 |
| | Travis Dickinson - Antitrust | 135:7 | 135:11 |
| | Travis Dickinson - Antitrust | 135:14 | 135:14 |
| | Travis Dickinson - Antitrust | 136:12 | 137:2 |
| | Travis Dickinson - Antitrust | 138:4 | 138:7 |
| | Travis Dickinson - Antitrust | 139:3 | 139:15 |
| | Travis Dickinson - Antitrust | 141:15 | 142:21 |
| | Travis Dickinson - Antitrust | 152:12 | 153:1 |
| | Travis Dickinson - Antitrust | 161:16 | 161:20 |
| | Travis Dickinson - Antitrust | 170:22 | 172:21 |
| | Travis Dickinson - Antitrust | 174:17 | 175:3 |
| | Travis Dickinson - Antitrust | 175:5 | 175:19 |
| | Travis Dickinson - Antitrust | 176:10 | 176:18 |
| | Travis Dickinson - Antitrust | 176:20 | 176:22 |
| | Travis Dickinson - Antitrust | 179:4 | 180:5 |
| | Travis Dickinson - Antitrust | 180:7 | 180:13 |
| | Travis Dickinson - Antitrust | 180:15 | 181:21 |
| | Travis Dickinson - Antitrust | 182:17 | 182:19 |
| | Travis Dickinson - Antitrust | 182:21 | 183:19 |
| | Travis Dickinson - Antitrust | 183:21 | 185:6 |
| | Travis Dickinson - Antitrust | 188:17 | 188:19 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Travis Dickinson - Antitrust | 188:22 | 189:14 |
| | Travis Dickinson - Antitrust | 189:17 | 190:2 |
| | Travis Dickinson - Antitrust | 191:11 | 192:1 |
| | Travis Dickinson - Antitrust | 197:1 | 197:14 |
| | Travis Dickinson - Antitrust | 198:1 | 198:5 |
| | Travis Dickinson - Antitrust | 199:1 | 199:4 |
| | Travis Dickinson - Antitrust | 200:15 | 201:8 |
| | Travis Dickinson - Antitrust | 201:10 | 201:18 |
| | Travis Dickinson - Antitrust | 203:18 | 204:6 |
| | Travis Dickinson - Antitrust | 205:8 | 205:12 |
| | Travis Dickinson - Antitrust | 207:3 | 207:14 |
| | Travis Dickinson - Antitrust | 207:16 | 207:16 |
| | Travis Dickinson - Antitrust | 208:12 | 208:16 |
| | Travis Dickinson - Antitrust | 208:18 | 208:22 |
| | Travis Dickinson - Antitrust | 210:9 | 211:2 |
| | Travis Dickinson - Antitrust | 212:2 | 212:17 |
| | Travis Dickinson - Antitrust | 219:3 | 219:13 |
| | Travis Dickinson - Antitrust | 220:11 | 221:4 |
| | Travis Dickinson - Antitrust | 221:6 | 222:6 |
| | Travis Dickinson - Antitrust | 223:9 | 223:12 |
| | Travis Dickinson - Antitrust | 223:18 | 224:9 |
| | Travis Dickinson - Antitrust | 225:12 | 226:1 |
| | Travis Dickinson - Antitrust | 227:6 | 230:17 |
| | Travis Dickinson - Antitrust | 232:15 | 233:17 |
| | Travis Dickinson - Antitrust | 233:19 | 233:20 |
| | Travis Dickinson - Antitrust | 234:10 | 234:14 |
| | Travis Dickinson - Antitrust | 234:16 | 234:16 |
| | Travis Dickinson - Antitrust | 235:2 | 236:2 |
| | Travis Dickinson - Antitrust | 236:4 | 236:4 |
| | Travis Dickinson - Antitrust | 236:15 | 237:1 |
| | Travis Dickinson - Antitrust | 238:13 | 239:1 |
| | Travis Dickinson - Antitrust | 239:3 | 239:14 |
| | Travis Dickinson - Antitrust | 239:17 | 239:17 |
| 9/7/2005 | Eric Dunder - Patent | 4:9 | 4:16 |
| | Eric Dunder - Patent | 11:6 | 13:1 |
| | Eric Dunder - Patent | 97:5 | 100:6 |
| | Eric Dunder - Patent | 100:18 | 108:12 |
| | Eric Dunder - Patent | 109:5 | 109:9 |
| | Eric Dunder - Patent | 155:5 | 156:25 |
| 3/17/2006 | Erik Dunder - Antitrust | 7:19 | 8:8 |
| | Erik Dunder - Antitrust | 8:13 | 8:19 |
| | Erik Dunder - Antitrust | 28:19 | 29:6 |
| | Erik Dunder - Antitrust | 63:8 | 63:17 |
| | Erik Dunder - Antitrust | 68:9 | 69:8 |
| | Erik Dunder - Antitrust | 84:19 | 85:20 |
| | Erik Dunder - Antitrust | 104:15 | 104:18 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Erik Dunder - Antitrust | 113:9 | 113:18 |
| | Erik Dunder - Antitrust | 113:20 | 114:5 |
| | Erik Dunder - Antitrust | 114:8 | 115:3 |
| | Erik Dunder - Antitrust | 117:1 | 117:4 |
| | Erik Dunder - Antitrust | 117:7 | 118:12 |
| | Erik Dunder - Antitrust | 118:14 | 118:20 |
| | Erik Dunder - Antitrust | 137:15 | 138:3 |
| | Erik Dunder - Antitrust | 150:16 | 151:8 |
| | Erik Dunder - Antitrust | 178:10 | 179:7 |
| | Erik Dunder - Antitrust | 179:16 | 180:10 |
| | Erik Dunder - Antitrust | 181:1 | 181:17 |
| | Erik Dunder - Antitrust | 181:20 | 182:8 |
| | Erik Dunder - Antitrust | 182:11 | 183:1 |
| | Erik Dunder - Antitrust | 183:4 | 183:6 |
| 9/21/2006 | Richard Gilbert - Antitrust | 5:10 | 5:12 |
| | Richard Gilbert - Antitrust | 10:10 | 10:17 |
| | Richard Gilbert - Antitrust | 11:20 | 11:25 |
| | Richard Gilbert - Antitrust | 72:15 | 73:2 |
| | Richard Gilbert - Antitrust | 76:12 | 77:9 |
| | Richard Gilbert - Antitrust | 93:14 | 94:3 |
| | Richard Gilbert - Antitrust | 142:12 | 143:12 |
| | Richard Gilbert - Antitrust | 143:22 | 144:4 |
| | Richard Gilbert - Antitrust | 144:14 | 144:15 |
| | Richard Gilbert - Antitrust | 155:24 | 156:3 |
| 9/22/2006 | Richard Gilbert - Antitrust | 217:8 | 217:15 |
| | Richard Gilbert - Antitrust | 217:21 | 218:3 |
| | Richard Gilbert - Antitrust | 218:19 | 218:22 |
| | Richard Gilbert - Antitrust | 219:2 | 219:9 |
| | Richard Gilbert - Antitrust | 224:5 | 224:18 |
| | Richard Gilbert - Antitrust | 259:8 | 259:15 |
| | Richard Gilbert - Antitrust | 259:25 | 260:3 |
| | Richard Gilbert - Antitrust | 260:23 | 261:5 |
| | Richard Gilbert - Antitrust | 269:23 | 270:2 |
| | Richard Gilbert - Antitrust | 277:19 | 278:11 |
| | Richard Gilbert - Antitrust | 318:22 | 319:15 |
| | Richard Gilbert - Antitrust | 321:13 | 322:11 |
| | Richard Gilbert - Antitrust | 323:2 | 323:23 |
| | Richard Gilbert - Antitrust | 325:7: | 325:21 |
| | Richard Gilbert - Antitrust | 326:6 | 326:8 |
| | Richard Gilbert - Antitrust | 334:9 | 335:6 |
| | Richard Gilbert - Antitrust | 335:21 | 336:7 |
| | Richard Gilbert - Antitrust | 336:20 | 337:7 |
| 10/13/2005 | Alan Hawkins - Patent | 4:17 | 4:19 |
| | Alan Hawkins - Patent | 4:25 | 5:2 |
| | Alan Hawkins - Patent | 18:10 | 18:14 |
| | Alan Hawkins - Patent | 18:21 | 19:4 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Alan Hawkins - Patent | 20:14 | 20:21 |
| | Alan Hawkins - Patent | 20:23 | 22:1 |
| | Alan Hawkins - Patent | 22:3 | 22:3 |
| | Alan Hawkins - Patent | 22:6 | 24:22 |
| | Alan Hawkins - Patent | 24:23 | 25:5 |
| | Alan Hawkins - Patent | 25:7 | 26:8 |
| | Alan Hawkins - Patent | 26:11 | 29:25 |
| | Alan Hawkins - Patent | 32:10 | 35:17 |
| | Alan Hawkins - Patent | 37:18 | 39:4 |
| | Alan Hawkins - Patent | 39:7 | 41:14 |
| | Alan Hawkins - Patent | 41:16 | 41:19 |
| | Alan Hawkins - Patent | 52:25 | 54:2 |
| | Alan Hawkins - Patent | 54:4 | 56:12 |
| | Alan Hawkins - Patent | 56:17 | 57:13 |
| | Alan Hawkins - Patent | 57:15 | 57:15 |
| | Alan Hawkins - Patent | 74:4 | 75:21 |
| | Alan Hawkins - Patent | 75:23 | 76:7 |
| 6/7/2006 | Bruce Howison - Antitrust | 6:2 | 6:3 |
| | Bruce Howison - Antitrust | 14:2 | 14:8 |
| | Bruce Howison - Antitrust | 14:22 | 15:1 |
| | Bruce Howison - Antitrust | 15:6 | 15:8 |
| | Bruce Howison - Antitrust | 15:13 | 15:17 |
| | Bruce Howison - Antitrust | 16:6 | 16:13 |
| | Bruce Howison - Antitrust | 18:9 | 18:22 |
| | Bruce Howison - Antitrust | 19:6 | 19:8 |
| | Bruce Howison - Antitrust | 24:18 | 25:12 |
| | Bruce Howison - Antitrust | 25:15 | 26:6 |
| | Bruce Howison - Antitrust | 46:1 | 46:17 |
| | Bruce Howison - Antitrust | 47:7 | 47:21 |
| | Bruce Howison - Antitrust | 49:1 | 50:22 |
| | Bruce Howison - Antitrust | 52:4 | 52:22 |
| | Bruce Howison - Antitrust | 53:15 | 53:22 |
| | Bruce Howison - Antitrust | 62:15 | 62:17 |
| | Bruce Howison - Antitrust | 64:22 | 65:3 |
| | Bruce Howison - Antitrust | 90:12 | 90:19 |
| | Bruce Howison - Antitrust | 91:19 | 92:15 |
| | Bruce Howison - Antitrust | 101:9 | 101:20 |
| | Bruce Howison - Antitrust | 102:2 | 102:9 |
| | Bruce Howison - Antitrust | 107:21 | 107:6 |
| | Bruce Howison - Antitrust | 107:15 | 108:6 |
| | Bruce Howison - Antitrust | 113:12 | 114:5 |
| | Bruce Howison - Antitrust | 130:15 | 132:15 |
| | Bruce Howison - Antitrust | 133:7 | 137:6 |
| | Bruce Howison - Antitrust | 139:18 | 140:18 |
| | Bruce Howison - Antitrust | 141:4 | 141:15 |
| | Bruce Howison - Antitrust | 142:11 | 142:20 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Bruce Howison - Antitrust | 143:11 | 144:1 |
| | Bruce Howison - Antitrust | 164:16 | 165:10 |
| | Bruce Howison - Antitrust | 165:22 | 166:7 |
| | Bruce Howison - Antitrust | 179:21 | 181:18 |
| | Bruce Howison - Antitrust | 181:21 | 181:22 |
| | Bruce Howison - Antitrust | 186:22 | 187:5 |
| | Bruce Howison - Antitrust | 218:17 | 219:11 |
| | Bruce Howison - Antitrust | 228:7 | 229:14 |
| | Bruce Howison - Antitrust | 263:6 | 263:8 |
| | Bruce Howison - Antitrust | 263:21 | 264:3 |
| | Bruce Howison - Antitrust | 264:12 | 264:17 |
| | Bruce Howison - Antitrust | 265:5 | 265:7 |
| 3/16/2006 | David Jessen - Antitrust | 6:10 | 6:12 |
| | David Jessen - Antitrust | 6:20 | 6:21 |
| | David Jessen - Antitrust | 19:2 | 19:8 |
| | David Jessen - Antitrust | 45:17 | 47:4 |
| | David Jessen - Antitrust | 49:5 | 49:16 |
| | David Jessen - Antitrust | 51:15 | 51:18 |
| | David Jessen - Antitrust | 53:1 | 53:11 |
| | David Jessen - Antitrust | 54:12 | 54:21 |
| | David Jessen - Antitrust | 55:3 | 57:14 |
| | David Jessen - Antitrust | 57:17 | 58:7 |
| | David Jessen - Antitrust | 63:12 | 64:11 |
| | David Jessen - Antitrust | 66:11 | 67:12 |
| | David Jessen - Antitrust | 67:14 | 67:18 |
| | David Jessen - Antitrust | 67:20 | 68:6 |
| | David Jessen - Antitrust | 68:15 | 69:14 |
| | David Jessen - Antitrust | 71:10 | 71:22 |
| | David Jessen - Antitrust | 72:6 | 73:7 |
| | David Jessen - Antitrust | 73:9 | 74:5 |
| | David Jessen - Antitrust | 81:4 | 81:12 |
| | David Jessen - Antitrust | 81:14 | 82:4 |
| | David Jessen - Antitrust | 83:8 | 83:15 |
| | David Jessen - Antitrust | 84:2 | 84:20 |
| | David Jessen - Antitrust | 85:10 | 85:11 |
| | David Jessen - Antitrust | 85:13 | 86:3 |
| | David Jessen - Antitrust | 92:9 | 92:10 |
| | David Jessen - Antitrust | 92:12 | 92:17 |
| | David Jessen - Antitrust | 92:20 | 93:4 |
| | David Jessen - Antitrust | 93:6 | 93:16 |
| | David Jessen - Antitrust | 95:5 | 96:9 |
| | David Jessen - Antitrust | 96:11 | 96:17 |
| | David Jessen - Antitrust | 96:20 | 97:7 |
| | David Jessen - Antitrust | 104:22 | 105:7 |
| | David Jessen - Antitrust | 105:9 | 105:9 |
| | David Jessen - Antitrust | 105:21 | 106:5 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | David Jessen - Antitrust | 108:14 | 108:17 |
| | David Jessen - Antitrust | 108:19 | 109:6 |
| | David Jessen - Antitrust | 130:10 | 130:17 |
| | David Jessen - Antitrust | 136:2 | 136:15 |
| | David Jessen - Antitrust | 136:17 | 136:21 |
| | David Jessen - Antitrust | 137:1 | 140:18 |
| | David Jessen - Antitrust | 140:20 | 140:20 |
| | David Jessen - Antitrust | 141:2 | 141:6 |
| | David Jessen - Antitrust | 142:15 | 143:8 |
| | David Jessen - Antitrust | 166:10 | 166:21 |
| | David Jessen - Antitrust | 167:2 | 167:4 |
| | David Jessen - Antitrust | 167:6 | 167:10 |
| | David Jessen - Antitrust | 167:12 | 168:5 |
| | David Jessen - Antitrust | 176:2 | 177:15 |
| | David Jessen - Antitrust | 208:10 | 209:16 |
| | David Jessen - Antitrust | 223:18 | 223:19 |
| | David Jessen - Antitrust | 224:3 | 224:12 |
| | David Jessen - Antitrust | 225:4 | 227:5 |
| | David Jessen - Antitrust | 241:17 | 241:20 |
| | David Jessen - Antitrust | 246:6 | 246:16 |
| | David Jessen - Antitrust | 246:18 | 246:19 |
| | David Jessen - Antitrust | 255:13 | 256:4 |
| | David Jessen - Antitrust | 256:21 | 257:6 |
| | David Jessen - Antitrust | 257:15 | 257:21 |
| | David Jessen - Antitrust | 258:7 | 258:19 |
| 10/4/2005 | Jeff Jorgenson - Patent | 4:11 | 4:14 |
| | Jeff Jorgenson - Patent | 8:15 | 9:21 |
| | Jeff Jorgenson - Patent | 150:21 | 151:7 |
| | Jeff Jorgenson - Patent | 152:2 | 153:24 |
| | Jeff Jorgenson - Patent | 155:3 | 155:6 |
| | Jeff Jorgenson - Patent | 155:8 | 155:10 |
| | Jeff Jorgenson - Patent | 155:13 | 155:16 |
| | Jeff Jorgenson - Patent | 155:21 | 155:24 |
| 6/9/2006 | Jeff Jorgensen - Antitrust | 6:10 | 6:14 |
| | Jeff Jorgensen - Antitrust | 8:22 | 9:9 |
| | Jeff Jorgensen - Antitrust | 10:5 | 11:1 |
| | Jeff Jorgensen - Antitrust | 12:7 | 12:12 |
| | Jeff Jorgensen - Antitrust | 14:10 | 14:16 |
| | Jeff Jorgensen - Antitrust | 22:5 | 23:5 |
| | Jeff Jorgensen - Antitrust | 24:4 | 24:14 |
| | Jeff Jorgensen - Antitrust | 25:19 | 26:18 |
| | Jeff Jorgensen - Antitrust | 40:20 | 42:19 |
| | Jeff Jorgensen - Antitrust | 42:22 | 43:21 |
| | Jeff Jorgensen - Antitrust | 44:5 | 48:6 |
| | Jeff Jorgensen - Antitrust | 75:6 | 75:14 |
| | Jeff Jorgensen - Antitrust | 75:21 | 76:15 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|------|----------|-------|------|
| | | BEGIN | END |
| | Jeff Jorgensen - Antitrust | 79:14 | 79:19 |
| | Jeff Jorgensen - Antitrust | 80:4 | 80:13 |
| | Jeff Jorgensen - Antitrust | 80:21 | 81:2 |
| | Jeff Jorgensen - Antitrust | 81:11 | 82:18 |
| | Jeff Jorgensen - Antitrust | 83:12 | 83:15 |
| | Jeff Jorgensen - Antitrust | 84:18 | 85:20 |
| | Jeff Jorgensen - Antitrust | 86:15 | 87:6 |
| | Jeff Jorgensen - Antitrust | 91:11 | 92:7 |
| | Jeff Jorgensen - Antitrust | 98:17 | 99:8 |
| | Jeff Jorgensen - Antitrust | 110:8 | 110:17 |
| | Jeff Jorgensen - Antitrust | 111:5 | 112:12 |
| | Jeff Jorgensen - Antitrust | 113:7 | 114:3 |
| | Jeff Jorgensen - Antitrust | 124:5 | 125:1 |
| | Jeff Jorgensen - Antitrust | 125:6 | 125:14 |
| | Jeff Jorgensen - Antitrust | 125:17 | 125:19 |
| | Jeff Jorgensen - Antitrust | 126:4 | 126:5 |
| | Jeff Jorgensen - Antitrust | 126:8 | 126:8 |
| | Jeff Jorgensen - Antitrust | 127:14 | 127:17 |
| | Jeff Jorgensen - Antitrust | 127:20 | 128:3 |
| | Jeff Jorgensen - Antitrust | 128:5 | 128:16 |
| | Jeff Jorgensen - Antitrust | 128:19 | 129:15 |
| | Jeff Jorgensen - Antitrust | 129:18 | 129:18 |
| | Jeff Jorgensen - Antitrust | 134:4 | 135:4 |
| | Jeff Jorgensen - Antitrust | 138:7 | 138:13 |
| | Jeff Jorgensen - Antitrust | 158:6 | 158:9 |
| | Jeff Jorgensen - Antitrust | 160:13 | 160:18 |
| | Jeff Jorgensen - Antitrust | 176:19 | 179:7 |
| | Jeff Jorgensen - Antitrust | 180:17 | 180:20 |
| 10/5/2005 | Thomas Klevorn - Patent | 5:22 | 6:6 |
| | Thomas Klevorn - Patent | 7:21 | 8:6 |
| | Thomas Klevorn - Patent | 15:1 | 15:6 |
| | Thomas Klevorn - Patent | 17:1 | 17:9 |
| | Thomas Klevorn - Patent | 22:23 | 23:12 |
| | Thomas Klevorn - Patent | 47:16 | 48:4 |
| | Thomas Klevorn - Patent | 49:12 | 50:6 |
| | Thomas Klevorn - Patent | 51:2 | 51:19 |
| | Thomas Klevorn - Patent | 56:19 | 56:23 |
| | Thomas Klevorn - Patent | 66:16 | 69:20 |
| | Thomas Klevorn - Patent | 69:22 | 70:12 |
| | Thomas Klevorn - Patent | 72:14 | 75:3 |
| | Thomas Klevorn - Patent | 75:5 | 75:16 |
| | Thomas Klevorn - Patent | 75:21 | 75:21 |
| | Thomas Klevorn - Patent | 97:22 | 98:9 |
| | Thomas Klevorn - Patent | 99:4 | 100:4 |
| | Thomas Klevorn - Patent | 104:1 | 104:11 |
| | Thomas Klevorn - Patent | 105:3 | 105:12 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | **BEGIN** | **END** |
| | Thomas Klevorn - Patent | 148:5 | 149:13 |
| | Thomas Klevorn - Patent | 149:17 | 153:15 |
| | Thomas Klevorn - Patent | 154:11 | 160:18 |
| | Thomas Klevorn - Patent | 162:1 | 162:19 |
| 5/17/2006 | Thomas Klevorn - Antitrust | 11:18 | 11:21 |
| | Thomas Klevorn - Antitrust | 22:11 | 23:15 |
| | Thomas Klevorn - Antitrust | 27:17 | 27:20 |
| | Thomas Klevorn - Antitrust | 31:5 | 31:11 |
| | Thomas Klevorn - Antitrust | 33:11 | 34:17 |
| | Thomas Klevorn - Antitrust | 41:14 | 42:14 |
| | Thomas Klevorn - Antitrust | 43:20 | 44:16 |
| | Thomas Klevorn - Antitrust | 47:2 | 49:15 |
| | Thomas Klevorn - Antitrust | 88:15 | 89:21 |
| | Thomas Klevorn - Antitrust | 90:12 | 90:17 |
| | Thomas Klevorn - Antitrust | 102:11 | 103:5 |
| | Thomas Klevorn - Antitrust | 103:8 | 104:9 |
| | Thomas Klevorn - Antitrust | 104:16 | 105:8 |
| | Thomas Klevorn - Antitrust | 105:11 | 106:9 |
| | Thomas Klevorn - Antitrust | 114:18 | 115:1 |
| | Thomas Klevorn - Antitrust | 116:17 | 119:6 |
| | Thomas Klevorn - Antitrust | 119:10 | 121:12 |
| | Thomas Klevorn - Antitrust | 127:7 | 128:19 |
| | Thomas Klevorn - Antitrust | 129:1 | 130:13 |
| | Thomas Klevorn - Antitrust | 130:15 | 131:5 |
| | Thomas Klevorn - Antitrust | 133:1 | 134:2 |
| | Thomas Klevorn - Antitrust | 134:12 | 134:19 |
| | Thomas Klevorn - Antitrust | 135:6 | 135:13 |
| | Thomas Klevorn - Antitrust | 139:1 | 140:9 |
| | Thomas Klevorn - Antitrust | 141:5 | 142:1 |
| | Thomas Klevorn - Antitrust | 142:3 | 142:5 |
| | Thomas Klevorn - Antitrust | 146:6 | 146:16 |
| | Thomas Klevorn - Antitrust | 146:20 | 147:2 |
| | Thomas Klevorn - Antitrust | 150:3 | 150:15 |
| | Thomas Klevorn - Antitrust | 150:18 | 151:7 |
| | Thomas Klevorn - Antitrust | 151:10 | 152:4 |
| | Thomas Klevorn - Antitrust | 155:5 | 155:19 |
| | Thomas Klevorn - Antitrust | 156:12 | 156:18 |
| | Thomas Klevorn - Antitrust | 156:20 | 157:6 |
| | Thomas Klevorn - Antitrust | 173:14 | 174:3 |
| | Thomas Klevorn - Antitrust | 174:7 | 174:12 |
| | Thomas Klevorn - Antitrust | 175:13 | 176:2 |
| | Thomas Klevorn - Antitrust | 179:8 | 182:4 |
| | Thomas Klevorn - Antitrust | 183:5 | 183:13 |
| | Thomas Klevorn - Antitrust | 184:19 | 185:5 |
| | Thomas Klevorn - Antitrust | 186:21 | 187:3 |
| | Thomas Klevorn - Antitrust | 187:5 | 187:15 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Thomas Klevorn - Antitrust | 190:6 | 190:11 |
| | Thomas Klevorn - Antitrust | 191:8 | 191:21 |
| | Thomas Klevorn - Antitrust | 216:5 | 218:3 |
| | Thomas Klevorn - Antitrust | 229:3 | 229:7 |
| | Thomas Klevorn - Antitrust | 231:18 | 232:9 |
| | Thomas Klevorn - Antitrust | 232:21 | 233:10 |
| | Thomas Klevorn - Antitrust | 234:20 | 236:18 |
| | Thomas Klevorn - Antitrust | 239:11 | 239:22 |
| | Thomas Klevorn - Antitrust | 241:1 | 241:13 |
| | Thomas Klevorn - Antitrust | 246:8 | 247:10 |
| | Thomas Klevorn - Antitrust | 252:19 | 253:9 |
| | Thomas Klevorn - Antitrust | 260:6 | 260:18 |
| | Thomas Klevorn - Antitrust | 260:22 | 261:8 |
| | Thomas Klevorn - Antitrust | 261:11 | 261:12 |
| | Thomas Klevorn - Antitrust | 261:14 | 262:17 |
| | Thomas Klevorn - Antitrust | 263:8 | 263:21 |
| | Thomas Klevorn - Antitrust | 267:4 | 267:8 |
| | Thomas Klevorn - Antitrust | 267:12 | 267:21 |
| | Thomas Klevorn - Antitrust | 296:5 | 298:8 |
| | Thomas Klevorn - Antitrust | 299:12 | 299:18 |
| | Thomas Klevorn - Antitrust | 304:8 | 305:18 |
| | Thomas Klevorn - Antitrust | 305:20 | 306:20 |
| | Thomas Klevorn - Antitrust | 306:22 | 307:22 |
| | Thomas Klevorn - Antitrust | 308:21 | 310:7 |
| | Thomas Klevorn - Antitrust | 310:10 | 310:19 |
| | Thomas Klevorn - Antitrust | 311:7 | 311:10 |
| | Thomas Klevorn - Antitrust | 312:3 | 313:6 |
| | Thomas Klevorn - Antitrust | 313:15 | 315:16 |
| | Thomas Klevorn - Antitrust | 316:20 | 317:11 |
| | Thomas Klevorn - Antitrust | 318:2 | 318:8 |
| | Thomas Klevorn - Antitrust | 327:3 | 327:19 |
| | Thomas Klevorn - Antitrust | 328:2 | 328:17 |
| | Thomas Klevorn - Antitrust | 329:10 | 329:18 |
| | Thomas Klevorn - Antitrust | 330:11 | 330:14 |
| | Thomas Klevorn - Antitrust | 331:5 | 332:11 |
| | Thomas Klevorn - Antitrust | 332:19 | 334:18 |
| | Thomas Klevorn - Antitrust | 337:4 | 343:13 |
| | Thomas Klevorn - Antitrust | 348:22 | 350:18 |
| | Thomas Klevorn - Antitrust | 356:3 | 356:19 |
| | Thomas Klevorn - Antitrust | 359:9 | 361:12 |
| | Thomas Klevorn - Antitrust | 364:5 | 364:17 |
| | Thomas Klevorn - Antitrust | 364:19 | 365:14 |
| | Thomas Klevorn - Antitrust | 365:17 | 366:11 |
| | Thomas Klevorn - Antitrust | 368:4 | 369:9 |
| | Thomas Klevorn - Antitrust | 369:13 | 370:13 |
| | Thomas Klevorn - Antitrust | 370:15 | 370:19 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | **BEGIN** | **END** |
| | Thomas Klevorn - Antitrust | 370:22 | 371:5 |
| | Thomas Klevorn - Antitrust | 405:4 | 406:11 |
| | Thomas Klevorn - Antitrust | 406:13 | 408:9 |
| 10/7/2005 | Marshall Kostiuk - Patent | 4:11 | 4:12 |
| | Marshall Kostiuk - Patent | 8:4 | 8:6 |
| | Marshall Kostiuk - Patent | 8:9 | 8:11 |
| | Marshall Kostiuk - Patent | 13:18 | 14:7 |
| | Marshall Kostiuk - Patent | 18:25 | 19:8 |
| | Marshall Kostiuk - Patent | 21:1 | 21:23 |
| | Marshall Kostiuk - Patent | 23:4 | 24:16 |
| | Marshall Kostiuk - Patent | 43:23 | 44:7 |
| | Marshall Kostiuk - Patent | 46:13 | 47:8 |
| | Marshall Kostiuk - Patent | 52:20 | 53:8 |
| | Marshall Kostiuk - Patent | 54:7 | 55:11 |
| | Marshall Kostiuk - Patent | 57:22 | 58:21 |
| | Marshall Kostiuk - Patent | 62:14 | 64:3 |
| | Marshall Kostiuk - Patent | 64:14 | 65:7 |
| | Marshall Kostiuk - Patent | 95:1 | 96:1 |
| 4/27/2006 | Marshall Kostiuk - Antitrust | 12:12 | 12:13 |
| | Marshall Kostiuk - Antitrust | 14:20 | 15:17 |
| | Marshall Kostiuk - Antitrust | 17:1 | 17:18 |
| | Marshall Kostiuk - Antitrust | 39:6 | 40:2 |
| | Marshall Kostiuk - Antitrust | 76:13 | 77:19 |
| | Marshall Kostiuk - Antitrust | 79:5 | 79:10 |
| | Marshall Kostiuk - Antitrust | 79:22 | 80:16 |
| | Marshall Kostiuk - Antitrust | 82:21 | 85:1 |
| | Marshall Kostiuk - Antitrust | 90:4 | 80:13 |
| | Marshall Kostiuk - Antitrust | 102:15 | 104:7 |
| | Marshall Kostiuk - Antitrust | 168:20 | 169:9 |
| | Marshall Kostiuk - Antitrust | 171:22 | 172:8 |
| | Marshall Kostiuk - Antitrust | 174:15 | 175:6 |
| | Marshall Kostiuk - Antitrust | 178:19 | 179:2 |
| | Marshall Kostiuk - Antitrust | 179:7 | 180:18 |
| | Marshall Kostiuk - Antitrust | 181:16 | 182:8 |
| | Marshall Kostiuk - Antitrust | 183:22 | 184:9 |
| | Marshall Kostiuk - Antitrust | 187:19 | 189:1 |
| | Marshall Kostiuk - Antitrust | 194:3 | 194:17 |
| | Marshall Kostiuk - Antitrust | 195:8 | 196:8 |
| | Marshall Kostiuk - Antitrust | 237:18 | 238:14 |
| | Marshall Kostiuk - Antitrust | 247:18 | 249:6 |
| | Marshall Kostiuk - Antitrust | 250:3 | 250:10 |
| | Marshall Kostiuk - Antitrust | 250:21 | 251:15 |
| | Marshall Kostiuk - Antitrust | 257:21 | 258:5 |
| | Marshall Kostiuk - Antitrust | 261:11 | 262:18 |
| | Marshall Kostiuk - Antitrust | 264:5 | 264:17 |
| | Marshall Kostiuk - Antitrust | 265:14 | 265:21 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Marshall Kostiuk - Antitrust | 266:18 | 266:22 |
| | Marshall Kostiuk - Antitrust | 267:9 | 268:5 |
| | Marshall Kostiuk - Antitrust | 270:20 | 273:14 |
| | Marshall Kostiuk - Antitrust | 275:7 | 275:15 |
| | Marshall Kostiuk - Antitrust | 298:5 | 298:13 |
| | Marshall Kostiuk - Antitrust | 299:21 | 302:8 |
| | Marshall Kostiuk - Antitrust | 303:2 | 303:17 |
| | Marshall Kostiuk - Antitrust | 305:20 | 305:22 |
| | Marshall Kostiuk - Antitrust | 307:6 | 307:6 |
| | Marshall Kostiuk - Antitrust | 307:19 | 308:7 |
| | Marshall Kostiuk - Antitrust | 310:14 | 310:22 |
| | Marshall Kostiuk - Antitrust | 311:3 | 311:11 |
| | Marshall Kostiuk - Antitrust | 311:14 | 312:5 |
| | Marshall Kostiuk - Antitrust | 312:14 | 313:2 |
| | Marshall Kostiuk - Antitrust | 333:18 | 334:1 |
| | Marshall Kostiuk - Antitrust | 334:14 | 334:19 |
| | Marshall Kostiuk - Antitrust | 335:1 | 335:18 |
| | Marshall Kostiuk - Antitrust | 336:3 | 336:20 |
| | Marshall Kostiuk - Antitrust | 339:5 | 339:15 |
| | Marshall Kostiuk - Antitrust | 339:20 | 340:9 |
| | Marshall Kostiuk - Antitrust | 340:18 | 340:21 |
| | Marshall Kostiuk - Antitrust | 356:7 | 356:19 |
| | Marshall Kostiuk - Antitrust | 357:4 | 359:18 |
| | Marshall Kostiuk - Antitrust | 361:9 | 361:19 |
| 6/9/2006 | Tim Kroenke - Antitrust | 14:18 | 14:20 |
| | Tim Kroenke - Antitrust | 15:3 | 15:8 |
| | Tim Kroenke - Antitrust | 15:17 | 15:22 |
| | Tim Kroenke - Antitrust | 32:10 | 32:16 |
| | Tim Kroenke - Antitrust | 32:18 | 33:8 |
| | Tim Kroenke - Antitrust | 36:15 | 37:10 |
| | Tim Kroenke - Antitrust | 41:10 | 42:4 |
| | Tim Kroenke - Antitrust | 42:19 | 42:20 |
| | Tim Kroenke - Antitrust | 43:1 | 43:6 |
| | Tim Kroenke - Antitrust | 43:8 | 43:8 |
| | Tim Kroenke - Antitrust | 47:4 | 49:21 |
| | Tim Kroenke - Antitrust | 50:7 | 50:14 |
| | Tim Kroenke - Antitrust | 50:19 | 51:3 |
| | Tim Kroenke - Antitrust | 51:18 | 52:2 |
| | Tim Kroenke - Antitrust | 58:8 | 58:12 |
| | Tim Kroenke - Antitrust | 59:5 | 60:3 |
| | Tim Kroenke - Antitrust | 61:2 | 61:21 |
| | Tim Kroenke - Antitrust | 63:22 | 64:4 |
| | Tim Kroenke - Antitrust | 64:6 | 64:12 |
| | Tim Kroenke - Antitrust | 70:22 | 71:2 |
| | Tim Kroenke - Antitrust | 76:5 | 76:16 |
| | Tim Kroenke - Antitrust | 76:19 | 77:5 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Tim Kroenke - Antitrust | 77:8 | 77:11 |
| | Tim Kroenke - Antitrust | 77:17 | 78:3 |
| | Tim Kroenke - Antitrust | 80:8 | 80:10 |
| | Tim Kroenke - Antitrust | 80:12 | 82:1 |
| | Tim Kroenke - Antitrust | 82:3 | 82:17 |
| | Tim Kroenke - Antitrust | 82:19 | 83:14 |
| | Tim Kroenke - Antitrust | 87:4 | 87:22 |
| | Tim Kroenke - Antitrust | 88:21 | 89:12 |
| | Tim Kroenke - Antitrust | 90:6 | 92:10 |
| | Tim Kroenke - Antitrust | 93:5 | 93:9 |
| | Tim Kroenke - Antitrust | 93:11 | 93:16 |
| | Tim Kroenke - Antitrust | 93:18 | 93:19 |
| | Tim Kroenke - Antitrust | 95:22 | 96:7 |
| | Tim Kroenke - Antitrust | 96:9 | 96:16 |
| | Tim Kroenke - Antitrust | 97:12 | 97:17 |
| | Tim Kroenke - Antitrust | 98:19 | 99:8 |
| | Tim Kroenke - Antitrust | 99:11 | 99:15 |
| | Tim Kroenke - Antitrust | 104:8 | 104:8 |
| | Tim Kroenke - Antitrust | 104:21 | 106:12 |
| | Tim Kroenke - Antitrust | 106:14 | 106:15 |
| | Tim Kroenke - Antitrust | 115:4 | 115:7 |
| | Tim Kroenke - Antitrust | 115:9 | 115:12 |
| | Tim Kroenke - Antitrust | 115:14 | 116:2 |
| | Tim Kroenke - Antitrust | 116:9 | 116:15 |
| | Tim Kroenke - Antitrust | 117:20 | 117:22 |
| | Tim Kroenke - Antitrust | 118:18 | 119:1 |
| | Tim Kroenke - Antitrust | 119:15 | 120:5 |
| | Tim Kroenke - Antitrust | 120:14 | 120:21 |
| | Tim Kroenke - Antitrust | 121:7 | 122:12 |
| | Tim Kroenke - Antitrust | 122:14 | 122:15 |
| | Tim Kroenke - Antitrust | 123:11 | 123:17 |
| | Tim Kroenke - Antitrust | 141:9 | 141:14 |
| | Tim Kroenke - Antitrust | 141:16 | 141:19 |
| | Tim Kroenke - Antitrust | 142:2 | 142:8 |
| | Tim Kroenke - Antitrust | 148:14 | 149:22 |
| | Tim Kroenke - Antitrust | 150:3 | 150:17 |
| | Tim Kroenke - Antitrust | 150:19 | 150:21 |
| | Tim Kroenke - Antitrust | 151:1 | 151:17 |
| | Tim Kroenke - Antitrust | 153:19 | 153:22 |
| | Tim Kroenke - Antitrust | 154:2 | 155:5 |
| | Tim Kroenke - Antitrust | 155:17 | 155:22 |
| | Tim Kroenke - Antitrust | 156:1 | 156:6 |
| | Tim Kroenke - Antitrust | 156:8 | 157:3 |
| | Tim Kroenke - Antitrust | 158:8 | 158:14 |
| | Tim Kroenke - Antitrust | 158:16 | 159:2 |
| | Tim Kroenke - Antitrust | 161:13 | 161:20 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Tim Kroenke - Antitrust | 161:22 | 162:19 |
| | Tim Kroenke - Antitrust | 162:22 | 163:4 |
| | Tim Kroenke - Antitrust | 163:10 | 164:14 |
| | Tim Kroenke - Antitrust | 164:17 | 165:3 |
| | Tim Kroenke - Antitrust | 165:6 | 166:5 |
| | Tim Kroenke - Antitrust | 166:8 | 166:19 |
| | Tim Kroenke - Antitrust | 166:21 | 166:21 |
| | Tim Kroenke - Antitrust | 167:2 | 167:2 |
| | Tim Kroenke - Antitrust | 168:17 | 169:1 |
| | Tim Kroenke - Antitrust | 169:3 | 169:12 |
| | Tim Kroenke - Antitrust | 169:14 | 169:18 |
| | Tim Kroenke - Antitrust | 170:14 | 171:1 |
| | Tim Kroenke - Antitrust | 171:3 | 171:3 |
| | Tim Kroenke - Antitrust | 172:7 | 172:18 |
| | Tim Kroenke - Antitrust | 173:2 | 173:4 |
| | Tim Kroenke - Antitrust | 173:6 | 173:7 |
| | Tim Kroenke - Antitrust | 187:9 | 187:18 |
| | Tim Kroenke - Antitrust | 187:20 | 188:16 |
| | Tim Kroenke - Antitrust | 188:18 | 188:20 |
| | Tim Kroenke - Antitrust | 188:22 | 189:2 |
| | Tim Kroenke - Antitrust | 190:7 | 190:12 |
| | Tim Kroenke - Antitrust | 190:16 | 190:18 |
| | Tim Kroenke - Antitrust | 190:20 | 190:22 |
| | Tim Kroenke - Antitrust | 191:6 | 193:4 |
| | Tim Kroenke - Antitrust | 194:17 | 195:17 |
| | Tim Kroenke - Antitrust | 198:16 | 198:21 |
| | Tim Kroenke - Antitrust | 199:1 | 199:9 |
| | Tim Kroenke - Antitrust | 200:7 | 200:15 |
| | Tim Kroenke - Antitrust | 201:15 | 202:9 |
| | Tim Kroenke - Antitrust | 225:4 | 225:9 |
| | Tim Kroenke - Antitrust | 226:7 | 226:17 |
| | Tim Kroenke - Antitrust | 247:12 | 249:7 |
| | Tim Kroenke - Antitrust | 249:9 | 249:14 |
| | Tim Kroenke - Antitrust | 251:21 | 252:7 |
| | Tim Kroenke - Antitrust | 252:10 | 252:15 |
| | Tim Kroenke - Antitrust | 254:8 | 254:16 |
| | Tim Kroenke - Antitrust | 255:11 | 256:2 |
| | Tim Kroenke - Antitrust | 256:19 | 257:22 |
| | Tim Kroenke - Antitrust | 259:5 | 260:4 |
| | Tim Kroenke - Antitrust | 285:12 | 287:11 |
| | Tim Kroenke - Antitrust | 297:13 | 299:4 |
| | Tim Kroenke - Antitrust | 299:9 | 299:16 |
| | Tim Kroenke - Antitrust | 299:21 | 300:1 |
| | Tim Kroenke - Antitrust | 300:3 | 300:4 |
| | Tim Kroenke - Antitrust | 302:12 | 304:19 |
| 6/17/2006 | David Lawrence - Antitrust | 11:17 | 13:1 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | David Lawrence - Antitrust | 16:15 | 17:1 |
| | David Lawrence - Antitrust | 17:3 | 17:3 |
| | David Lawrence - Antitrust | 21:6 | 22:19 |
| | David Lawrence - Antitrust | 25:16 | 26:4 |
| | David Lawrence - Antitrust | 27:13 | 27:20 |
| | David Lawrence - Antitrust | 28:2 | 28:6 |
| | David Lawrence - Antitrust | 28:15 | 28:17 |
| | David Lawrence - Antitrust | 28:21 | 28:22 |
| | David Lawrence - Antitrust | 31:5 | 31:10 |
| | David Lawrence - Antitrust | 31:12 | 31:13 |
| | David Lawrence - Antitrust | 31:15 | 31:20 |
| | David Lawrence - Antitrust | 35:2 | 36:8 |
| | David Lawrence - Antitrust | 45:8 | 46:1 |
| | David Lawrence - Antitrust | 46:13 | 46:15 |
| | David Lawrence - Antitrust | 47:5 | 47:11 |
| | David Lawrence - Antitrust | 47:14 | 47:15 |
| | David Lawrence - Antitrust | 47:17 | 47:19 |
| | David Lawrence - Antitrust | 55:10 | 56:15 |
| | David Lawrence - Antitrust | 58:5 | 58:10 |
| | David Lawrence - Antitrust | 62:12 | 62:19 |
| | David Lawrence - Antitrust | 77:2 | 77:8 |
| | David Lawrence - Antitrust | 77:13 | 78:4 |
| | David Lawrence - Antitrust | 80:15 | 85:22 |
| | David Lawrence - Antitrust | 88:15 | 88:16 |
| | David Lawrence - Antitrust | 89:1 | 93:22 |
| | David Lawrence - Antitrust | 94:4 | 94:5 |
| | David Lawrence - Antitrust | 94:8 | 95:12 |
| | David Lawrence - Antitrust | 95:15 | 96:7 |
| | David Lawrence - Antitrust | 96:10 | 97:13 |
| | David Lawrence - Antitrust | 98:7 | 98:9 |
| | David Lawrence - Antitrust | 99:21 | 100:14 |
| | David Lawrence - Antitrust | 102:5 | 103:19 |
| | David Lawrence - Antitrust | 103:21 | 103:22 |
| | David Lawrence - Antitrust | 104:2 | 104:10 |
| | David Lawrence - Antitrust | 104:13 | 104:14 |
| | David Lawrence - Antitrust | 105:5 | 105:14 |
| | David Lawrence - Antitrust | 108:17 | 108:19 |
| | David Lawrence - Antitrust | 108:22 | 110:19 |
| | David Lawrence - Antitrust | 111:15 | 113:10 |
| | David Lawrence - Antitrust | 113:13 | 114:9 |
| | David Lawrence - Antitrust | 115:2 | 115:21 |
| | David Lawrence - Antitrust | 116:4 | 116:17 |
| | David Lawrence - Antitrust | 119:6 | 119:9 |
| | David Lawrence - Antitrust | 119:21 | 122:16 |
| | David Lawrence - Antitrust | 122:18 | 124:4 |
| | David Lawrence - Antitrust | 125:11 | 126:20 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | **BEGIN** | **END** |
| | David Lawrence - Antitrust | 127:13 | 128:8 |
| | David Lawrence - Antitrust | 129:11 | 129:21 |
| | David Lawrence - Antitrust | 130:2 | 130:14 |
| | David Lawrence - Antitrust | 130:17 | 131:12 |
| | David Lawrence - Antitrust | 131:20 | 132:13 |
| | David Lawrence - Antitrust | 132:18 | 132:21 |
| | David Lawrence - Antitrust | 133:2 | 133:19 |
| | David Lawrence - Antitrust | 135:7 | 136:1 |
| | David Lawrence - Antitrust | 138:8 | 138:17 |
| | David Lawrence - Antitrust | 138:20 | 138:20 |
| | David Lawrence - Antitrust | 142:5 | 142:13 |
| | David Lawrence - Antitrust | 144:19 | 145:5 |
| | David Lawrence - Antitrust | 145:8 | 145:9 |
| | David Lawrence - Antitrust | 146:16 | 147:8 |
| | David Lawrence - Antitrust | 150:1 | 150:4 |
| | David Lawrence - Antitrust | 150:7 | 150:19 |
| | David Lawrence - Antitrust | 151:21 | 151:22 |
| | David Lawrence - Antitrust | 152:3 | 152:4 |
| | David Lawrence - Antitrust | 152:6 | 152:12 |
| | David Lawrence - Antitrust | 152:16 | 156:10 |
| | David Lawrence - Antitrust | 157:14 | 158:3 |
| | David Lawrence - Antitrust | 158:14 | 163:13 |
| | David Lawrence - Antitrust | 163:16 | 163:19 |
| | David Lawrence - Antitrust | 163:21 | 164:3 |
| | David Lawrence - Antitrust | 164:19 | 167:17 |
| | David Lawrence - Antitrust | 167:20 | 168:13 |
| | David Lawrence - Antitrust | 169:11 | 171:8 |
| | David Lawrence - Antitrust | 171:10 | 174:1 |
| | David Lawrence - Antitrust | 174:13 | 174:20 |
| | David Lawrence - Antitrust | 175:1 | 175:3 |
| | David Lawrence - Antitrust | 175:16 | 176:2 |
| | David Lawrence - Antitrust | 176:12 | 177:5 |
| | David Lawrence - Antitrust | 178:15 | 179:1 |
| | David Lawrence - Antitrust | 179:12 | 179:22 |
| | David Lawrence - Antitrust | 180:8 | 181:10 |
| | David Lawrence - Antitrust | 182:7 | 182:22 |
| | David Lawrence - Antitrust | 183:21 | 184:20 |
| | David Lawrence - Antitrust | 185:2 | 185:10 |
| | David Lawrence - Antitrust | 185:13 | 185:19 |
| | David Lawrence - Antitrust | 185:21 | 185:21 |
| | David Lawrence - Antitrust | 186:2 | 186:4 |
| | David Lawrence - Antitrust | 187:7 | 187:8 |
| | David Lawrence - Antitrust | 187:11 | 187:12 |
| | David Lawrence - Antitrust | 187:15 | 188:7 |
| | David Lawrence - Antitrust | 188:15 | 188:15 |
| | David Lawrence - Antitrust | 189:7 | 190:15 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | **BEGIN** | **END** |
| | David Lawrence - Antitrust | 192:7 | 192:9 |
| | David Lawrence - Antitrust | 192:12 | 192:14 |
| | David Lawrence - Antitrust | 192:16 | 192:21 |
| | David Lawrence - Antitrust | 194:11 | 194:21 |
| | David Lawrence - Antitrust | 195:19 | 196:15 |
| | David Lawrence - Antitrust | 196:18 | 196:18 |
| | David Lawrence - Antitrust | 196:20 | 198:1 |
| | David Lawrence - Antitrust | 198:13 | 198:17 |
| | David Lawrence - Antitrust | 198:21 | 200:16 |
| | David Lawrence - Antitrust | 201:6 | 203:4 |
| | David Lawrence - Antitrust | 203:6 | 203:10 |
| | David Lawrence - Antitrust | 203:22 | 204:1 |
| | David Lawrence - Antitrust | 204:3 | 204:3 |
| | David Lawrence - Antitrust | 204:16 | 205:9 |
| | David Lawrence - Antitrust | 207:7 | 208:11 |
| | David Lawrence - Antitrust | 208:14 | 208:17 |
| | David Lawrence - Antitrust | 209:9 | 210:12 |
| | David Lawrence - Antitrust | 210:15 | 210:18 |
| | David Lawrence - Antitrust | 210:20 | 211:11 |
| | David Lawrence - Antitrust | 212:3 | 212:8 |
| | David Lawrence - Antitrust | 212:17 | 213:10 |
| | David Lawrence - Antitrust | 216:5 | 217:16 |
| | David Lawrence - Antitrust | 218:5 | 218:14 |
| | David Lawrence - Antitrust | 218:18 | 219:8 |
| | David Lawrence - Antitrust | 219:14 | 219:16 |
| | David Lawrence - Antitrust | 223:18 | 224:2 |
| | David Lawrence - Antitrust | 225:6 | 225:8 |
| | David Lawrence - Antitrust | 232:14 | 232:19 |
| | David Lawrence - Antitrust | 240:22 | 242:12 |
| | David Lawrence - Antitrust | 243:2 | 244:8 |
| | David Lawrence - Antitrust | 244:11 | 244:11 |
| | David Lawrence - Antitrust | 244:13 | 245:1 |
| | David Lawrence - Antitrust | 245:3 | 245:4 |
| | David Lawrence - Antitrust | 245:6 | 245:14 |
| | David Lawrence - Antitrust | 250:4 | 253:10 |
| | David Lawrence - Antitrust | 253:14 | 253:16 |
| | David Lawrence - Antitrust | 253:18 | 254:8 |
| | David Lawrence - Antitrust | 254:11 | 254:13 |
| | David Lawrence - Antitrust | 256:15 | 257:16 |
| | David Lawrence - Antitrust | 257:18 | 257:19 |
| | David Lawrence - Antitrust | 257:21 | 258:18 |
| | David Lawrence - Antitrust | 258:21 | 259:14 |
| | David Lawrence - Antitrust | 259:17 | 259:18 |
| | David Lawrence - Antitrust | 259:20 | 260:14 |
| | David Lawrence - Antitrust | 260:17 | 260:18 |
| | David Lawrence - Antitrust | 263:10 | 263:19 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | David Lawrence - Antitrust | 287:5 | 287:14 |
| | David Lawrence - Antitrust | 287:16 | 287:17 |
| | David Lawrence - Antitrust | 287:19 | 288:2 |
| | David Lawrence - Antitrust | 288:4 | 288:7 |
| | David Lawrence - Antitrust | 295:14 | 297:5 |
| | David Lawrence - Antitrust | 297:8 | 297:10 |
| | David Lawrence - Antitrust | 297:13 | 297:6 |
| | David Lawrence - Antitrust | 298:10 | 299:8 |
| | David Lawrence - Antitrust | 299:11 | 299:15 |
| | David Lawrence - Antitrust | 299:18 | 299:18 |
| | David Lawrence - Antitrust | 299:20 | 299:21 |
| | David Lawrence - Antitrust | 300:1 | 301:7 |
| 3/14/2006 | Dan Lehmann - Antitrust | 8:16 | 8:20 |
| | Dan Lehmann - Antitrust | 9:1 | 9:3 |
| | Dan Lehmann - Antitrust | 61:10 | 61:14 |
| | Dan Lehmann - Antitrust | 62:1 | 62:13 |
| | Dan Lehmann - Antitrust | 64:3 | 64:18 |
| | Dan Lehmann - Antitrust | 75:18 | 76:8 |
| | Dan Lehmann - Antitrust | 78:8 | 78:19 |
| | Dan Lehmann - Antitrust | 81:3 | 81:12 |
| | Dan Lehmann - Antitrust | 81:20 | 81:22 |
| | Dan Lehmann - Antitrust | 83:1 | 84:1 |
| | Dan Lehmann - Antitrust | 89:8 | 89:15 |
| | Dan Lehmann - Antitrust | 98:11 | 98:15 |
| | Dan Lehmann - Antitrust | 98:20 | 99:2 |
| | Dan Lehmann - Antitrust | 163:15 | 163:17 |
| | Dan Lehmann - Antitrust | 164:2 | 164:3 |
| | Dan Lehmann - Antitrust | 164:7 | 164:15 |
| | Dan Lehmann - Antitrust | 165:3 | 165:14 |
| | Dan Lehmann - Antitrust | 166:1 | 166:10 |
| | Dan Lehmann - Antitrust | 166:13 | 166:15 |
| | Dan Lehmann - Antitrust | 174:8 | 174:10 |
| | Dan Lehmann - Antitrust | 175:2 | 176:12 |
| | Dan Lehmann - Antitrust | 176:18 | 177:4 |
| | Dan Lehmann - Antitrust | 177:10 | 177:17 |
| | Dan Lehmann - Antitrust | 178:11 | 178:16 |
| | Dan Lehmann - Antitrust | 179:3 | 179:12 |
| | Dan Lehmann - Antitrust | 179:16 | 181:1 |
| | Dan Lehmann - Antitrust | 181:5 | 182:4 |
| | Dan Lehmann - Antitrust | 184:2 | 184:14 |
| | Dan Lehmann - Antitrust | 185:7 | 185:10 |
| | Dan Lehmann - Antitrust | 185:13 | 185:20 |
| | Dan Lehmann - Antitrust | 186:1 | 186:6 |
| | Dan Lehmann - Antitrust | 187:20 | 188:2 |
| | Dan Lehmann - Antitrust | 188:5 | 188:15 |
| | Dan Lehmann - Antitrust | 190:10 | 190:13 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|------|----------|---------|---------|
| | | **BEGIN** | **END** |
| | Dan Lehmann - Antitrust | 190:16 | 190:21 |
| | Dan Lehmann - Antitrust | 191:2 | 191:3 |
| | Dan Lehmann - Antitrust | 191:10 | 191:22 |
| | Dan Lehmann - Antitrust | 192:17 | 195:6 |
| | Dan Lehmann - Antitrust | 195:11 | 196:7 |
| | Dan Lehmann - Antitrust | 196:9 | 196:17 |
| | Dan Lehmann - Antitrust | 196:20 | 197:3 |
| | Dan Lehmann - Antitrust | 197:11 | 197:22 |
| | Dan Lehmann - Antitrust | 198:3 | 198:17 |
| | Dan Lehmann - Antitrust | 198:20 | 199:7 |
| | Dan Lehmann - Antitrust | 199:10 | 199:16 |
| | Dan Lehmann - Antitrust | 200:5 | 200:8 |
| | Dan Lehmann - Antitrust | 200:11 | 200:12 |
| | Dan Lehmann - Antitrust | 201:18 | 202:21 |
| | Dan Lehmann - Antitrust | 203:13 | 203:18 |
| | Dan Lehmann - Antitrust | 225:15 | 227:7 |
| | Dan Lehmann - Antitrust | 232:3 | 232:18 |
| | Dan Lehmann - Antitrust | 296:17 | 297:5 |
| | Dan Lehmann - Antitrust | 297:18 | 298:4 |
| | Dan Lehmann - Antitrust | 298:7 | 298:14 |
| | Dan Lehmann - Antitrust | 299:8 | 299:16 |
| | Dan Lehmann - Antitrust | 299:19 | 300:5 |
| 6/23/2006 | Michael Mack - Antitrust | 6:12 | 6:19 |
| | Michael Mack - Antitrust | 7:1 | 7:2 |
| | Michael Mack - Antitrust | 7:10 | 7:13 |
| | Michael Mack - Antitrust | 7:22 | 8:7 |
| | Michael Mack - Antitrust | 8:12 | 8:17 |
| | Michael Mack - Antitrust | 8:22 | 9:1 |
| | Michael Mack - Antitrust | 10:21 | 11:14 |
| | Michael Mack - Antitrust | 11:16 | 11:17 |
| | Michael Mack - Antitrust | 12:17 | 12:18 |
| | Michael Mack - Antitrust | 12:22 | 13:12 |
| | Michael Mack - Antitrust | 13:14 | 13:14 |
| | Michael Mack - Antitrust | 14:8 | 14:9 |
| | Michael Mack - Antitrust | 14:16 | 14:17 |
| | Michael Mack - Antitrust | 14:19 | 15:4 |
| | Michael Mack - Antitrust | 16:19 | 18:14 |
| | Michael Mack - Antitrust | 20:17 | 22:19 |
| | Michael Mack - Antitrust | 38:1 | 29:17 |
| | Michael Mack - Antitrust | 39:22 | 40:12 |
| | Michael Mack - Antitrust | 49:11 | 49:20 |
| | Michael Mack - Antitrust | 50:6 | 54:1 |
| | Michael Mack - Antitrust | 54:11 | 54:6 |
| | Michael Mack - Antitrust | 55:8 | 55:10 |
| | Michael Mack - Antitrust | 61:16 | 61:19 |
| | Michael Mack - Antitrust | 62:10 | 63:7 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Michael Mack - Antitrust | 63:17 | 64:13 |
| | Michael Mack - Antitrust | 65:17 | 67:8 |
| | Michael Mack - Antitrust | 69:1 | 69:3 |
| | Michael Mack - Antitrust | 77:7 | 78:9 |
| | Michael Mack - Antitrust | 78:11 | 79:1 |
| | Michael Mack - Antitrust | 79:19 | 80:21 |
| | Michael Mack - Antitrust | 81:20 | 82:5 |
| | Michael Mack - Antitrust | 86:3 | 86:20 |
| | Michael Mack - Antitrust | 86:22 | 87:10 |
| | Michael Mack - Antitrust | 87:12 | 87:14 |
| | Michael Mack - Antitrust | 91:7 | 92:18 |
| | Michael Mack - Antitrust | 92:20 | 93:17 |
| | Michael Mack - Antitrust | 102:11 | 102:16 |
| | Michael Mack - Antitrust | 102:18 | 103:2 |
| | Michael Mack - Antitrust | 109:3 | 109:6 |
| | Michael Mack - Antitrust | 100:8 | 100:12 |
| | Michael Mack - Antitrust | 110:15 | 110:17 |
| | Michael Mack - Antitrust | 122:19 | 124:14 |
| | Michael Mack - Antitrust | 131:4 | 131:5 |
| | Michael Mack - Antitrust | 132:6 | 132:17 |
| | Michael Mack - Antitrust | 132:19 | 133:7 |
| | Michael Mack - Antitrust | 146:2 | 147:11 |
| | Michael Mack - Antitrust | 148:16 | 150:6 |
| | Michael Mack - Antitrust | 150:9 | 152:2 |
| | Michael Mack - Antitrust | 158:6 | 159:8 |
| | Michael Mack - Antitrust | 159:10 | 160:10 |
| | Michael Mack - Antitrust | 163:6 | 163:8 |
| | Michael Mack - Antitrust | 163:11 | 163:17 |
| | Michael Mack - Antitrust | 167:17 | 168:12 |
| | Michael Mack - Antitrust | 177:5 | 177:8 |
| | Michael Mack - Antitrust | 177:10 | 177:15 |
| | Michael Mack - Antitrust | 177:21 | 178:1 |
| | Michael Mack - Antitrust | 178:5 | 179:12 |
| | Michael Mack - Antitrust | 179:20 | 180:11 |
| | Michael Mack - Antitrust | 180:13 | 181:10 |
| | Michael Mack - Antitrust | 181:12 | 181:16 |
| | Michael Mack - Antitrust | 183:11 | 183:18 |
| | Michael Mack - Antitrust | 188:7 | 188:19 |
| | Michael Mack - Antitrust | 194:11 | 195:17 |
| | Michael Mack - Antitrust | 195:19 | 195:22 |
| | Michael Mack - Antitrust | 196:1 | 196:15 |
| | Michael Mack - Antitrust | 197:14 | 199:9 |
| | Michael Mack - Antitrust | 199:21 | 200:22 |
| | Michael Mack - Antitrust | 203:7 | 206:1 |
| | Michael Mack - Antitrust | 206:3 | 206:9 |
| | Michael Mack - Antitrust | 206:12 | 206:12 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | **BEGIN** | **END** |
| | Michael Mack - Antitrust | 206:15 | 211:8 |
| | Michael Mack - Antitrust | 211:10 | 214:1 |
| | Michael Mack - Antitrust | 215:12 | 215:16 |
| | Michael Mack - Antitrust | 215:19 | 216:16 |
| | Michael Mack - Antitrust | 228:12 | 228:21 |
| | Michael Mack - Antitrust | 243:21 | 244:1 |
| | Michael Mack - Antitrust | 258:9 | 259:3 |
| | Michael Mack - Antitrust | 259:20 | 261:3 |
| | Michael Mack - Antitrust | 263:14 | 264:12 |
| | Michael Mack - Antitrust | 266:10 | 268:10 |
| 4/25/2006 | Kevin Macken - Antitrust | 11:20 | 11:22 |
| | Kevin Macken - Antitrust | 12:7 | 13:3 |
| | Kevin Macken - Antitrust | 13:16 | 13:22 |
| | Kevin Macken - Antitrust | 14:10 | 14:20 |
| | Kevin Macken - Antitrust | 17:6 | 17:19 |
| | Kevin Macken - Antitrust | 22:22 | 23:4 |
| | Kevin Macken - Antitrust | 24:9 | 24:10 |
| | Kevin Macken - Antitrust | 24:14 | 25:1 |
| | Kevin Macken - Antitrust | 48:14 | 49:6 |
| | Kevin Macken - Antitrust | 50:10 | 50:11 |
| | Kevin Macken - Antitrust | 50:15 | 50:16 |
| | Kevin Macken - Antitrust | 52:22 | 53:2 |
| | Kevin Macken - Antitrust | 53:17 | 53:20 |
| | Kevin Macken - Antitrust | 65:9 | 65:12 |
| | Kevin Macken - Antitrust | 65:16 | 65:16 |
| | Kevin Macken - Antitrust | 76:6 | 76:8 |
| | Kevin Macken - Antitrust | 76:10 | 76:11 |
| | Kevin Macken - Antitrust | 80:1 | 80:10 |
| | Kevin Macken - Antitrust | 80:14 | 80:14 |
| | Kevin Macken - Antitrust | 84:4 | 84:12 |
| | Kevin Macken - Antitrust | 87:11 | 89:4 |
| | Kevin Macken - Antitrust | 89:8 | 89:19 |
| | Kevin Macken - Antitrust | 89:22 | 90:8 |
| | Kevin Macken - Antitrust | 133:19 | 134:14 |
| | Kevin Macken - Antitrust | 134:20 | 135:18 |
| | Kevin Macken - Antitrust | 135:21 | 137:4 |
| | Kevin Macken - Antitrust | 142:9 | 142:16 |
| | Kevin Macken - Antitrust | 142:19 | 143:9 |
| | Kevin Macken - Antitrust | 143:17 | 143:20 |
| | Kevin Macken - Antitrust | 147:7 | 147:9 |
| | Kevin Macken - Antitrust | 182:19 | 183:12 |
| | Kevin Macken - Antitrust | 184:19 | 184:22 |
| | Kevin Macken - Antitrust | 185:3 | 185:18 |
| | Kevin Macken - Antitrust | 16:10 | 187:8 |
| | Kevin Macken - Antitrust | 187:12 | 188:14 |
| | Kevin Macken - Antitrust | 189:18 | 191:2 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Kevin Macken - Antitrust | 192:1 | 192:1 |
| | Kevin Macken - Antitrust | 192:5 | 192:19 |
| | Kevin Macken - Antitrust | 192:22 | 192:22 |
| | Kevin Macken - Antitrust | 193:2 | 193:3 |
| | Kevin Macken - Antitrust | 194:3 | 194:15 |
| | Kevin Macken - Antitrust | 196:13 | 196:14 |
| | Kevin Macken - Antitrust | 196:17 | 197:2 |
| | Kevin Macken - Antitrust | 197:5 | 197:5 |
| | Kevin Macken - Antitrust | 200:22 | 201:9 |
| | Kevin Macken - Antitrust | 205:13 | 205:19 |
| | Kevin Macken - Antitrust | 205:22 | 205:22 |
| | Kevin Macken - Antitrust | 207:11 | 208:2 |
| | Kevin Macken - Antitrust | 208:5 | 208:6 |
| | Kevin Macken - Antitrust | 217:17 | 218:2 |
| | Kevin Macken - Antitrust | 223:20 | 224:1 |
| | Kevin Macken - Antitrust | 224:8 | 224:18 |
| | Kevin Macken - Antitrust | 225:13 | 226:7 |
| | Kevin Macken - Antitrust | 227:1 | 227:7 |
| | Kevin Macken - Antitrust | 227:12 | 227:12 |
| | Kevin Macken - Antitrust | 228:13 | 228:19 |
| 10/7/2005 | Moez Meghji - Patent | 4:13 | 4:17 |
| | Moez Meghji - Patent | 6:4 | 6:12 |
| | Moez Meghji - Patent | 7:3 | 7:7 |
| | Moez Meghji - Patent | 7:13 | 7:16 |
| | Moez Meghji - Patent | 9:20 | 9:25 |
| | Moez Meghji - Patent | 12:6 | 12:9 |
| | Moez Meghji - Patent | 20:12 | 20:22 |
| | Moez Meghji - Patent | 22:19 | 22:23 |
| | Moez Meghji - Patent | 23:18 | 24:10 |
| | Moez Meghji - Patent | 26:1 | 26:2 |
| | Moez Meghji - Patent | 33:10 | 34:2 |
| | Moez Meghji - Patent | 37:1 | 37:3 |
| | Moez Meghji - Patent | 37:6 | 37:6 |
| | Moez Meghji - Patent | 43:1 | 43:5 |
| | Moez Meghji - Patent | 48:24 | 49:2 |
| | Moez Meghji - Patent | 49:12 | 49:25 |
| | Moez Meghji - Patent | 53:5 | 53:16 |
| | Moez Meghji - Patent | 53:24 | 54:1 |
| | Moez Meghji - Patent | 54:4 | 54:12 |
| | Moez Meghji - Patent | 55:14 | 56:6 |
| | Moez Meghji - Patent | 59:12 | 60:2 |
| | Moez Meghji - Patent | 60:4 | 61:20 |
| | Moez Meghji - Patent | 62:18 | 69:3 |
| | Moez Meghji - Patent | 66:15 | 66:20 |
| | Moez Meghji - Patent | 67:14 | 68:2 |
| | Moez Meghji - Patent | 69:17 | 71:5 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Moez Meghji - Patent | 73:20 | 74:3 |
| | Moez Meghji - Patent | 102:23 | 103:2 |
| | Moez Meghji - Patent | 104:6 | 105:1 |
| | Moez Meghji - Patent | 105:16 | 106:4 |
| | Moez Meghji - Patent | 107:11 | 107:17 |
| | Moez Meghji - Patent | 107:20 | 108:1 |
| | Moez Meghji - Patent | 108:3 | 108:17 |
| | Moez Meghji - Patent | 108:19 | 108:25 |
| | Moez Meghji - Patent | 109:2 | 109:10 |
| | Moez Meghji - Patent | 109:22 | 110:6 |
| | Moez Meghji - Patent | 116:10 | 117:23 |
| | Moez Meghji - Patent | 118:1 | 118:21 |
| | Moez Meghji - Patent | 118:24 | 119:17 |
| | Moez Meghji - Patent | 119:19 | 119:21 |
| | Moez Meghji - Patent | 126:4 | 126:6 |
| | Moez Meghji - Patent | 126:8 | 127:18 |
| | Moez Meghji - Patent | 128:6 | 128:10 |
| | Moez Meghji - Patent | 129:1 | 129:10 |
| | Moez Meghji - Patent | 130:14 | 131:18 |
| | Moez Meghji - Patent | 131:23 | 132:4 |
| | Moez Meghji - Patent | 132:7 | 132:25 |
| | Moez Meghji - Patent | 134:6 | 134:13 |
| | Moez Meghji - Patent | 136:13 | 137:4 |
| | Moez Meghji - Patent | 137:11 | 137:23 |
| | Moez Meghji - Patent | 155:7 | 156:21 |
| | Moez Meghji - Patent | 159:4 | 160:3 |
| | Moez Meghji - Patent | 160:5 | 160:14 |
| | Moez Meghji - Patent | 160:22 | 162:14 |
| | Moez Meghji - Patent | 162:18 | 163:19 |
| | Moez Meghji - Patent | 163:23 | 163:25 |
| | Moez Meghji - Patent | 167:4 | 167:7 |
| | Moez Meghji - Patent | 169:16 | 169:24 |
| | Moez Meghji - Patent | 174:4 | 174:15 |
| | Moez Meghji - Patent | 177:3 | 177:6 |
| 6/8/2006 | Moez Meghji - Antitrust | 16:20 | 17:3 |
| | Moez Meghji - Antitrust | 24:7 | 24:17 |
| | Moez Meghji - Antitrust | 28:19 | 29:1 |
| | Moez Meghji - Antitrust | 29:12 | 29:20 |
| | Moez Meghji - Antitrust | 30:5 | 30:10 |
| | Moez Meghji - Antitrust | 36:9 | 36:18 |
| | Moez Meghji - Antitrust | 64:13 | 64:17 |
| | Moez Meghji - Antitrust | 64:19 | 64:20 |
| | Moez Meghji - Antitrust | 65:1 | 65:13 |
| | Moez Meghji - Antitrust | 66:16 | 67:9 |
| | Moez Meghji - Antitrust | 68:11 | 68:16 |
| | Moez Meghji - Antitrust | 68:18 | 69:11 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Moez Meghji - Antitrust | 69:13 | 69:13 |
| | Moez Meghji - Antitrust | 71:3 | 71:6 |
| | Moez Meghji - Antitrust | 71:8 | 71:10 |
| | Moez Meghji - Antitrust | 71:12 | 71:14 |
| | Moez Meghji - Antitrust | 81:15 | 81:17 |
| | Moez Meghji - Antitrust | 81:19 | 81:22 |
| | Moez Meghji - Antitrust | 82:2 | 82:2 |
| | Moez Meghji - Antitrust | 82:7 | 82:9 |
| | Moez Meghji - Antitrust | 82:11 | 82:17 |
| | Moez Meghji - Antitrust | 98:4 | 98:5 |
| | Moez Meghji - Antitrust | 98:7 | 98:9 |
| | Moez Meghji - Antitrust | 98:11 | 98:13 |
| | Moez Meghji - Antitrust | 98:15 | 98:15 |
| | Moez Meghji - Antitrust | 103:5 | 103:6 |
| | Moez Meghji - Antitrust | 103:8 | 104:11 |
| | Moez Meghji - Antitrust | 106:15 | 106:16 |
| | Moez Meghji - Antitrust | 106:18 | 107:7 |
| | Moez Meghji - Antitrust | 107:9 | 107:17 |
| | Moez Meghji - Antitrust | 108:1 | 108:6 |
| | Moez Meghji - Antitrust | 108:8 | 108:8 |
| | Moez Meghji - Antitrust | 108:17 | 108:19 |
| | Moez Meghji - Antitrust | 108:21 | 109:2 |
| | Moez Meghji - Antitrust | 115:13 | 115:13 |
| | Moez Meghji - Antitrust | 115:16 | 116:7 |
| | Moez Meghji - Antitrust | 117:3 | 117:13 |
| | Moez Meghji - Antitrust | 117:15 | 117:16 |
| | Moez Meghji - Antitrust | 119:2 | 119:4 |
| | Moez Meghji - Antitrust | 119:6 | 119:6 |
| | Moez Meghji - Antitrust | 119:20 | 119:22 |
| | Moez Meghji - Antitrust | 120:2 | 120:12 |
| | Moez Meghji - Antitrust | 120:14 | 120:20 |
| | Moez Meghji - Antitrust | 124:18 | 125:4 |
| | Moez Meghji - Antitrust | 125:13 | 125:22 |
| | Moez Meghji - Antitrust | 126:16 | 127:3 |
| | Moez Meghji - Antitrust | 127:11 | 127:13 |
| | Moez Meghji - Antitrust | 127:15 | 127:18 |
| | Moez Meghji - Antitrust | 131:1 | 131:5 |
| | Moez Meghji - Antitrust | 132:11 | 132:18 |
| | Moez Meghji - Antitrust | 133:19 | 133:22 |
| | Moez Meghji - Antitrust | 134:13 | 134:22 |
| | Moez Meghji - Antitrust | 135:2 | 136:1 |
| | Moez Meghji - Antitrust | 136:3 | 136:7 |
| | Moez Meghji - Antitrust | 136:9 | 136:10 |
| | Moez Meghji - Antitrust | 136:16 | 137:12 |
| | Moez Meghji - Antitrust | 140:4 | 140:12 |
| | Moez Meghji - Antitrust | 141:17 | 142:4 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | **BEGIN** | **END** |
| | Moez Meghji - Antitrust | 142:10 | 143:6 |
| | Moez Meghji - Antitrust | 157:17 | 157:21 |
| | Moez Meghji - Antitrust | 158:1 | 158:14 |
| | Moez Meghji - Antitrust | 158:16 | 159:2 |
| | Moez Meghji - Antitrust | 159:7 | 159:9 |
| | Moez Meghji - Antitrust | 159:12 | 159:12 |
| | Moez Meghji - Antitrust | 162:5 | 162:19 |
| | Moez Meghji - Antitrust | 165:19 | 165:20 |
| | Moez Meghji - Antitrust | 173:5 | 173:6 |
| | Moez Meghji - Antitrust | 173:8 | 173:9 |
| | Moez Meghji - Antitrust | 173:11 | 173:18 |
| | Moez Meghji - Antitrust | 173:20 | 174:6 |
| | Moez Meghji - Antitrust | 174:8 | 174:8 |
| | Moez Meghji - Antitrust | 187:1 | 187:5 |
| | Moez Meghji - Antitrust | 187:7 | 187:11 |
| | Moez Meghji - Antitrust | 191:3 | 191:5 |
| | Moez Meghji - Antitrust | 191:7 | 191:10 |
| | Moez Meghji - Antitrust | 191:12 | 191:18 |
| | Moez Meghji - Antitrust | 191:21 | 191:21 |
| | Moez Meghji - Antitrust | 224:15 | 225:8 |
| 8/11/2005 | Gregory Parker - 30(b)(6) - Patent | 5:14 | 5:18 |
| | Gregory Parker - 30(b)(6) - Patent | 5:21 | 6:4 |
| | Gregory Parker - 30(b)(6) - Patent | 42:9 | 43:1 |
| | Gregory Parker - 30(b)(6) - Patent | 10:5 | 101:5 |
| | Gregory Parker - 30(b)(6) - Patent | 101:8 | 102:1 |
| | Gregory Parker - 30(b)(6) - Patent | 124:16 | 125:17 |
| | Gregory Parker - 30(b)(6) - Patent | 125:20 | 126:4 |
| 9/30/2005 | Gregory Parker - Patent | 4:8 | 4:22 |
| | Gregory Parker - Patent | 41:1 | 41:8 |
| | Gregory Parker - Patent | 41:10 | 41:11 |
| | Gregory Parker - Patent | 46:7 | 46:11 |
| | Gregory Parker - Patent | 46:14 | 46:15 |
| | Gregory Parker - Patent | 47:23 | 48:18 |
| | Gregory Parker - Patent | 48:21 | 49:11 |
| | Gregory Parker - Patent | 50:14 | 50:16 |
| | Gregory Parker - Patent | 54:9 | 54:16 |
| | Gregory Parker - Patent | 68:6 | 68:7 |
| | Gregory Parker - Patent | 68:9 | 68:14 |
| | Gregory Parker - Patent | 68:19 | 69:5 |
| | Gregory Parker - Patent | 69:8 | 69:16 |
| | Gregory Parker - Patent | 69:18 | 69:25 |
| | Gregory Parker - Patent | 70:2 | 70:8 |
| | Gregory Parker - Patent | 70:10 | 70:20 |
| | Gregory Parker - Patent | 70:22 | 70:24 |
| | Gregory Parker - Patent | 71:2 | 71:9 |
| | Gregory Parker - Patent | 71:11 | 71:20 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Gregory Parker - Patent | 71:22 | 72:23 |
| | Gregory Parker - Patent | 133:1 | 133:23 |
| | Gregory Parker - Patent | 133:25 | 134:18 |
| | Gregory Parker - Patent | 140:10 | 141:9 |
| | Gregory Parker - Patent | 141:12 | 141:18 |
| 3/31/2006 | Gary Powell - Antitrust | 10:20 | 11:3 |
| | Gary Powell - Antitrust | 28:12 | 29:2 |
| | Gary Powell - Antitrust | 20:10 | 31:8 |
| | Gary Powell - Antitrust | 37:12 | 37:15 |
| | Gary Powell - Antitrust | 38:1 | 38:22 |
| | Gary Powell - Antitrust | 62:14 | 62:20 |
| | Gary Powell - Antitrust | 63:1 | 63:8 |
| | Gary Powell - Antitrust | 63:11 | 63:17 |
| | Gary Powell - Antitrust | 63:20 | 64:2 |
| | Gary Powell - Antitrust | 64:6 | 64:9 |
| | Gary Powell - Antitrust | 64:13 | 64:18 |
| | Gary Powell - Antitrust | 64:22 | 65:8 |
| | Gary Powell - Antitrust | 85:2 | 86:8 |
| | Gary Powell - Antitrust | 87:9 | 88:5 |
| | Gary Powell - Antitrust | 88:9 | 90:5 |
| | Gary Powell - Antitrust | 95:8 | 95:14 |
| | Gary Powell - Antitrust | 96:18 | 96:21 |
| | Gary Powell - Antitrust | 101:21 | 102:5 |
| | Gary Powell - Antitrust | 102:9 | 102:19 |
| | Gary Powell - Antitrust | 134:4 | 134:14 |
| | Gary Powell - Antitrust | 137:3 | 139:2 |
| | Gary Powell - Antitrust | 141:22 | 142:16 |
| | Gary Powell - Antitrust | 142:19 | 143:2 |
| | Gary Powell - Antitrust | 143:5 | 143:10 |
| | Gary Powell - Antitrust | 164:2 | 164:11 |
| | Gary Powell - Antitrust | 165:20 | 166:19 |
| | Gary Powell - Antitrust | 170:19 | 171:20 |
| | Gary Powell - Antitrust | 184:8 | 185:7 |
| | Gary Powell - Antitrust | 189:8 | 190:15 |
| | Gary Powell - Antitrust | 203:22 | 206:16 |
| | Gary Powell - Antitrust | 208:17 | 209:18 |
| | Gary Powell - Antitrust | 232:2 | 232:13 |
| | Gary Powell - Antitrust | 232:15 | 233:3 |
| | Gary Powell - Antitrust | 235:17 | 236:10 |
| | Gary Powell - Antitrust | 237:21 | 239:14 |
| 6/14/2006 | Scott Rabe - Antitrust | 7:4 | 7:19 |
| | Scott Rabe - Antitrust | 32:16 | 33:8 |
| | Scott Rabe - Antitrust | 34:10 | 34:14 |
| | Scott Rabe - Antitrust | 35:4 | 35:6 |
| | Scott Rabe - Antitrust | 35:21 | 36:1 |
| | Scott Rabe - Antitrust | 36:21 | 37:13 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|------|----------|------------|------------|
| | | **BEGIN** | **END** |
| | Scott Rabe - Antitrust | 45:17 | 47:14 |
| | Scott Rabe - Antitrust | 47:17 | 49:9 |
| | Scott Rabe - Antitrust | 77:9 | 77:22 |
| | Scott Rabe - Antitrust | 95:3 | 97:2 |
| | Scott Rabe - Antitrust | 97:18 | 98:16 |
| | Scott Rabe - Antitrust | 100:2 | 101:5 |
| | Scott Rabe - Antitrust | 116:1 | 119:22 |
| | Scott Rabe - Antitrust | 120:11 | 121:15 |
| 9/1/2005 | Edward Resler - 30(b)(6) - Patent | 5:17 | 5:18 |
| | Edward Resler - 30(b)(6) - Patent | 9:14 | 10:10 |
| | Edward Resler - 30(b)(6) - Patent | 35:10 | 36:6 |
| | Edward Resler - 30(b)(6) - Patent | 36:8 | 36:9 |
| | Edward Resler - 30(b)(6) - Patent | 36:21 | 36:25 |
| | Edward Resler - 30(b)(6) - Patent | 37:2 | 37:24 |
| | Edward Resler - 30(b)(6) - Patent | 38:1 | 39:14 |
| | Edward Resler - 30(b)(6) - Patent | 52:6 | 52:9 |
| | Edward Resler - 30(b)(6) - Patent | 52:11 | 52:13 |
| | Edward Resler - 30(b)(6) - Patent | 57:23 | 59:1 |
| | Edward Resler - 30(b)(6) - Patent | 59:3 | 60:7 |
| | Edward Resler - 30(b)(6) - Patent | 60:9 | 61:12 |
| | Edward Resler - 30(b)(6) - Patent | 61:14 | 62:1 |
| | Edward Resler - 30(b)(6) - Patent | 62:11 | 62:19 |
| | Edward Resler - 30(b)(6) - Patent | 68:14 | 71:25 |
| | Edward Resler - 30(b)(6) - Patent | 72:5 | 72:23 |
| | Edward Resler - 30(b)(6) - Patent | 90:9 | 90:14 |
| | Edward Resler - 30(b)(6) - Patent | 107:16 | 107:22 |
| | Edward Resler - 30(b)(6) - Patent | 108:2 | 108:11 |
| | Edward Resler - 30(b)(6) - Patent | 133:12 | 134:5 |
| | Edward Resler - 30(b)(6) - Patent | 134:13 | 135:1 |
| | Edward Resler - 30(b)(6) - Patent | 143:2 | 143:7 |
| | Edward Resler - 30(b)(6) - Patent | 144:1 | 144:18 |
| | Edward Resler - 30(b)(6) - Patent | 149:18 | 150:21 |
| | Edward Resler - 30(b)(6) - Patent | 153:!2 | 154:14 |
| | Edward Resler - 30(b)(6) - Patent | 156:21 | 157:14 |
| | Edward Resler - 30(b)(6) - Patent | 171:22 | 171:23 |
| | Edward Resler - 30(b)(6) - Patent | 171:25 | 173:3 |
| | Edward Resler - 30(b)(6) - Patent | 177:17 | 179:23 |
| | Edward Resler - 30(b)(6) - Patent | 180:16 | 180:22 |
| | Edward Resler - 30(b)(6) - Patent | 181:8 | 181:24 |
| | Edward Resler - 30(b)(6) - Patent | 182:2 | 182:21 |
| | Edward Resler - 30(b)(6) - Patent | 185:10 | 185:12 |
| | Edward Resler - 30(b)(6) - Patent | 185:14 | 185:16 |
| | Edward Resler - 30(b)(6) - Patent | 185:21 | 186:15 |
| | Edward Resler - 30(b)(6) - Patent | 188:2 | 189:13 |
| | Edward Resler - 30(b)(6) - Patent | 189:20 | 190:17 |
| | Edward Resler - 30(b)(6) - Patent | 191:5 | 193:6 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| 5/10/2006 | Edward Resler - Antitrust | 15:18 | 15:19 |
| | Edward Resler - Antitrust | 16:1 | 16:7 |
| | Edward Resler - Antitrust | 16:11 | 18:4 |
| | Edward Resler - Antitrust | 18:11 | 18:17 |
| | Edward Resler - Antitrust | 20:8 | 20:19 |
| | Edward Resler - Antitrust | 23:10 | 23:15 |
| | Edward Resler - Antitrust | 26:13 | 26:17 |
| | Edward Resler - Antitrust | 29:20 | 32:17 |
| | Edward Resler - Antitrust | 33:2 | 33:12 |
| | Edward Resler - Antitrust | 56:19 | 57:5 |
| | Edward Resler - Antitrust | 57:14 | 57:17 |
| | Edward Resler - Antitrust | 58:2 | 60:11 |
| | Edward Resler - Antitrust | 61:4 | 61:7 |
| | Edward Resler - Antitrust | 61:17 | 62:13 |
| | Edward Resler - Antitrust | 63:8 | 63:10 |
| | Edward Resler - Antitrust | 63:12 | 63:15 |
| | Edward Resler - Antitrust | 64:17 | 65:6 |
| | Edward Resler - Antitrust | 65:9 | 65:20 |
| | Edward Resler - Antitrust | 71:10 | 72:11 |
| | Edward Resler - Antitrust | 107:13 | 107:20 |
| | Edward Resler - Antitrust | 114:10 | 114:17 |
| | Edward Resler - Antitrust | 115:2 | 115:15 |
| | Edward Resler - Antitrust | 130:8 | 130:17 |
| | Edward Resler - Antitrust | 130:20 | 131:3 |
| | Edward Resler - Antitrust | 131:12 | 132:3 |
| | Edward Resler - Antitrust | 135:14 | 136:21 |
| | Edward Resler - Antitrust | 138:21 | 139:5 |
| | Edward Resler - Antitrust | 139:7 | 139:12 |
| | Edward Resler - Antitrust | 140:18 | 147:4 |
| | Edward Resler - Antitrust | 148:7 | 150:5 |
| | Edward Resler - Antitrust | 155:5 | 157:15 |
| | Edward Resler - Antitrust | 157:17 | 158:21 |
| | Edward Resler - Antitrust | 160:4 | 160:13 |
| | Edward Resler - Antitrust | 164:11 | 166:12 |
| | Edward Resler - Antitrust | 167:10 | 167:17 |
| | Edward Resler - Antitrust | 168:9 | 170:12 |
| | Edward Resler - Antitrust | 170:14 | 171:14 |
| | Edward Resler - Antitrust | 179:10 | 179:20 |
| | Edward Resler - Antitrust | 180:15 | 181:18 |
| | Edward Resler - Antitrust | 182:1 | 183:8 |
| | Edward Resler - Antitrust | 183:10 | 184:7 |
| | Edward Resler - Antitrust | 184:17 | 185:2 |
| | Edward Resler - Antitrust | 185:5 | 185:21 |
| | Edward Resler - Antitrust | 186:8 | 187:6 |
| | Edward Resler - Antitrust | 188:3 | 188:10 |
| | Edward Resler - Antitrust | 188:13 | 189:12 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Edward Resler - Antitrust | 189:16 | 192:18 |
| | Edward Resler - Antitrust | 192:21 | 193:19 |
| | Edward Resler - Antitrust | 194:6 | 194:8 |
| | Edward Resler - Antitrust | 194:11 | 194:18 |
| | Edward Resler - Antitrust | 195:1 | 195:9 |
| | Edward Resler - Antitrust | 195:14 | 196:12 |
| | Edward Resler - Antitrust | 196:16 | 197:13 |
| | Edward Resler - Antitrust | 200:1 | 200:11 |
| | Edward Resler - Antitrust | 203:9 | 203:16 |
| | Edward Resler - Antitrust | 203:21 | 204:11 |
| | Edward Resler - Antitrust | 205:6 | 205:22 |
| | Edward Resler - Antitrust | 206:5 | 206:9 |
| | Edward Resler - Antitrust | 207:1 | 207:21 |
| | Edward Resler - Antitrust | 211:12 | 212:13 |
| | Edward Resler - Antitrust | 212:16 | 215:16 |
| | Edward Resler - Antitrust | 216:7 | 216:16 |
| | Edward Resler - Antitrust | 220:15 | 220:17 |
| | Edward Resler - Antitrust | 220:19 | 220:19 |
| | Edward Resler - Antitrust | 221:11 | 221:15 |
| | Edward Resler - Antitrust | 225:3 | 226:7 |
| | Edward Resler - Antitrust | 228:19 | 229:6 |
| | Edward Resler - Antitrust | 229:11 | 229:18 |
| | Edward Resler - Antitrust | 230:11 | 231:13 |
| | Edward Resler - Antitrust | 231:16 | 232:9 |
| | Edward Resler - Antitrust | 232:14 | 232:15 |
| | Edward Resler - Antitrust | 233:18 | 235:18 |
| | Edward Resler - Antitrust | 235:21 | 236:11 |
| | Edward Resler - Antitrust | 236:19 | 237:4 |
| | Edward Resler - Antitrust | 237:6 | 238:14 |
| | Edward Resler - Antitrust | 238:16 | 239:16 |
| | Edward Resler - Antitrust | 239:19 | 240:7 |
| | Edward Resler - Antitrust | 240:10 | 240:15 |
| | Edward Resler - Antitrust | 240:18 | 241:2 |
| | Edward Resler - Antitrust | 241:8 | 241:15 |
| | Edward Resler - Antitrust | 241:19 | 242:5 |
| | Edward Resler - Antitrust | 242:11 | 242:15 |
| | Edward Resler - Antitrust | 242:18 | 242:21 |
| | Edward Resler - Antitrust | 244:8 | 246:15 |
| 8/12/2005 | Ray Riley - 30(b)(6) - Patent | 5:14 | 5:16 |
| | Ray Riley - 30(b)(6) - Patent | 5:20 | 6:2 |
| | Ray Riley - 30(b)(6) - Patent | 9:24 | 10:1 |
| | Ray Riley - 30(b)(6) - Patent | 26:11 | 26:16 |
| | Ray Riley - 30(b)(6) - Patent | 28:8 | 30:17 |
| | Ray Riley - 30(b)(6) - Patent | 49:19 | 50:4 |
| | Ray Riley - 30(b)(6) - Patent | 51:3 | 51:9 |
| | Ray Riley - 30(b)(6) - Patent | 52:8 | 53:1 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Ray Riley - 30(b)(6) - Patent | 53:17 | 53:25 |
| | Ray Riley - 30(b)(6) - Patent | 54:3 | 54:4 |
| | Ray Riley - 30(b)(6) - Patent | 54:17 | 54:19 |
| | Ray Riley - 30(b)(6) - Patent | 54:22 | 55:6 |
| | Ray Riley - 30(b)(6) - Patent | 55:9 | 55:11 |
| | Ray Riley - 30(b)(6) - Patent | 60:2 | 60:23 |
| 3/10/2006 | Ray Riley - Patent | 5:18 | 5:19 |
| | Ray Riley - Patent | 7:4 | 7:13 |
| | Ray Riley - Patent | 9:16 | 9:19 |
| | Ray Riley - Patent | 19:1 | 19:20 |
| | Ray Riley - Patent | 20:8 | 20:10 |
| | Ray Riley - Patent | 20:12 | 21:2 |
| | Ray Riley - Patent | 21:10 | 21:13 |
| | Ray Riley - Patent | 22:9 | 24:5 |
| | Ray Riley - Patent | 25:24 | 26:13 |
| 8/17/2005 | Rob Robinson - Patent | 5:11 | 5:14 |
| | Rob Robinson - Patent | 7:14 | 7:20 |
| | Rob Robinson - Patent | 8:16 | 8:21 |
| | Rob Robinson - Patent | 67:12 | 67:15 |
| | Rob Robinson - Patent | 68:6 | 69:5 |
| | Rob Robinson - Patent | 69:8 | 69:14 |
| | Rob Robinson - Patent | 69:17 | 70:3 |
| | Rob Robinson - Patent | 86:20 | 87:12 |
| | Rob Robinson - Patent | 114:18 | 114:21 |
| | Rob Robinson - Patent | 114:24 | 115:6 |
| | Rob Robinson - Patent | 116:11 | 116:14 |
| | Rob Robinson - Patent | 116:17 | 116:19 |
| | Rob Robinson - Patent | 116:23 | 117:2 |
| | Rob Robinson - Patent | 117:4 | 117:10 |
| | Rob Robinson - Patent | 117:12 | 117:12 |
| | Rob Robinson - Patent | 130:8 | 130:10 |
| | Rob Robinson - Patent | 130:13 | 130:21 |
| | Rob Robinson - Patent | 130:24 | 131:6 |
| | Rob Robinson - Patent | 131:9 | 131:16 |
| | Rob Robinson - Patent | 132:6 | 132:12 |
| | Rob Robinson - Patent | 132:15 | 133:6 |
| | Rob Robinson - Patent | 133:10 | 133:10 |
| 6/16/2006 | Rob Robinson - Antitrust | 10:5 | 10:7 |
| | Rob Robinson - Antitrust | 76:5 | 78:22 |
| | Rob Robinson - Antitrust | 84:16 | 84:18 |
| | Rob Robinson - Antitrust | 84:21 | 85:2 |
| | Rob Robinson - Antitrust | 85:4 | 85:14 |
| | Rob Robinson - Antitrust | 85:17 | 85:17 |
| | Rob Robinson - Antitrust | 141:13 | 141:17 |
| | Rob Robinson - Antitrust | 196:7 | 198:16 |
| | Rob Robinson - Antitrust | 200:11 | 202:3 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | **BEGIN** | **END** |
| | Rob Robinson - Antitrust | 203:14 | 204:21 |
| | Rob Robinson - Antitrust | 205:5 | 205:19 |
| | Rob Robinson - Antitrust | 206:20 | 210:19 |
| | Rob Robinson - Antitrust | 212:12 | 213:4 |
| | Rob Robinson - Antitrust | 214:13 | 215:5 |
| | Rob Robinson - Antitrust | 225:20 | 226:20 |
| | Rob Robinson - Antitrust | 226:22 | 228:1 |
| | Rob Robinson - Antitrust | 228:6 | 228:9 |
| | Rob Robinson - Antitrust | 229:16 | 230:16 |
| | Rob Robinson - Antitrust | 268:11 | 273:21 |
| | Rob Robinson - Antitrust | 274:22 | 275:14 |
| | Rob Robinson - Antitrust | 287:10 | 288:19 |
| 6/13/2006 | John Scharingson - Antitrust | 6:2 | 7:3 |
| | John Scharingson - Antitrust | 8:9 | 9:2 |
| | John Scharingson - Antitrust | 11:21 | 12:20 |
| | John Scharingson - Antitrust | 13:18 | 14:5 |
| | John Scharingson - Antitrust | 14:21 | 15:9 |
| | John Scharingson - Antitrust | 16:3 | 17:1 |
| | John Scharingson - Antitrust | 18:13 | 18:16 |
| | John Scharingson - Antitrust | 18:20 | 19:11 |
| | John Scharingson - Antitrust | 21:9 | 22:10 |
| | John Scharingson - Antitrust | 27:12 | 28:18 |
| | John Scharingson - Antitrust | 29:19 | 30:1 |
| | John Scharingson - Antitrust | 30:12 | 30:16 |
| | John Scharingson - Antitrust | 32:9 | 32:15 |
| | John Scharingson - Antitrust | 40:21 | 43:8 |
| | John Scharingson - Antitrust | 45:8 | 45:18 |
| | John Scharingson - Antitrust | 58:17 | 59:13 |
| | John Scharingson - Antitrust | 60:5 | 61:12 |
| | John Scharingson - Antitrust | 62:13 | 67:9 |
| | John Scharingson - Antitrust | 71:12 | 75:2 |
| | John Scharingson - Antitrust | 76:8 | 79:11 |
| | John Scharingson - Antitrust | 83:9 | 84:21 |
| | John Scharingson - Antitrust | 88:2 | 88:12 |
| | John Scharingson - Antitrust | 90:6 | 90:16 |
| | John Scharingson - Antitrust | 92:20 | 93:9 |
| | John Scharingson - Antitrust | 95:2 | 96:11 |
| | John Scharingson - Antitrust | 98:10 | 99:6 |
| | John Scharingson - Antitrust | 102:17 | 104:12 |
| | John Scharingson - Antitrust | 106:19 | 107:6 |
| | John Scharingson - Antitrust | 107:10 | 107:19 |
| | John Scharingson - Antitrust | 110:6 | 111:3 |
| | John Scharingson - Antitrust | 111:9 | 111:18 |
| | John Scharingson - Antitrust | 112:9 | 113:3 |
| | John Scharingson - Antitrust | 115:1 | 115:19 |
| | John Scharingson - Antitrust | 126:3 | 127:6 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | John Scharingson - Antitrust | 129:9 | 130:6 |
| | John Scharingson - Antitrust | 130:15 | 133:7 |
| | John Scharingson - Antitrust | 133:19 | 135:2 |
| | John Scharingson - Antitrust | 139:1 | 139:17 |
| | John Scharingson - Antitrust | 140:17 | 140:19 |
| | John Scharingson - Antitrust | 141:4 | 141:16 |
| | John Scharingson - Antitrust | 141:21 | 142:15 |
| | John Scharingson - Antitrust | 143:13 | 144:13 |
| | John Scharingson - Antitrust | 133:19 | 135:2 |
| | John Scharingson - Antitrust | 145:10 | 145:19 |
| | John Scharingson - Antitrust | 146:6 | 147:3 |
| | John Scharingson - Antitrust | 149:1 | 149:6 |
| | John Scharingson - Antitrust | 151:13 | 153:5 |
| | John Scharingson - Antitrust | 155:11 | 155:21 |
| | John Scharingson - Antitrust | 157:21 | 158:1 |
| | John Scharingson - Antitrust | 158:4 | 158:20 |
| | John Scharingson - Antitrust | 167:12 | 167:20 |
| | John Scharingson - Antitrust | 209:6 | 211:7 |
| | John Scharingson - Antitrust | 212:1 | 214:3 |
| 5/25/2006 | John Sorenson - Antitrust | 13:18 | 14:7 |
| | John Sorenson - Antitrust | 20:7 | 20:19 |
| | John Sorenson - Antitrust | 21:1 | 21:3 |
| | John Sorenson - Antitrust | 21:14 | 22:8 |
| | John Sorenson - Antitrust | 22:1 | 22:8 |
| | John Sorenson - Antitrust | 24:1 | 24:8 |
| | John Sorenson - Antitrust | 25:4 | 25:9 |
| | John Sorenson - Antitrust | 26:1 | 27:5 |
| | John Sorenson - Antitrust | 27:16 | 28:3 |
| | John Sorenson - Antitrust | 28:21 | 28:22 |
| | John Sorenson - Antitrust | 29:2 | 29:5 |
| | John Sorenson - Antitrust | 33:16 | 34:1 |
| | John Sorenson - Antitrust | 34:19 | 35:19 |
| | John Sorenson - Antitrust | 40:17 | 41:11 |
| | John Sorenson - Antitrust | 42:6 | 42:8 |
| | John Sorenson - Antitrust | 43:2 | 43:13 |
| | John Sorenson - Antitrust | 43:21 | 44:1 |
| | John Sorenson - Antitrust | 44:4 | 44:5 |
| | John Sorenson - Antitrust | 47:10 | 48:8 |
| | John Sorenson - Antitrust | 48:12 | 49:2 |
| | John Sorenson - Antitrust | 50:21 | 51:15 |
| | John Sorenson - Antitrust | 53:3 | 54:18 |
| | John Sorenson - Antitrust | 59:15 | 60:4 |
| | John Sorenson - Antitrust | 60:6 | 60:6 |
| | John Sorenson - Antitrust | 60:10 | 60:13 |
| | John Sorenson - Antitrust | 62:11 | 62:14 |
| | John Sorenson - Antitrust | 62:17 | 62:21 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | John Sorenson - Antitrust | 63:1 | 64:1 |
| | John Sorenson - Antitrust | 64:3 | 64:3 |
| | John Sorenson - Antitrust | 68:22 | 69:4 |
| | John Sorenson - Antitrust | 69:6 | 69:8 |
| | John Sorenson - Antitrust | 69:16 | 69:17 |
| | John Sorenson - Antitrust | 69:21 | 69:22 |
| | John Sorenson - Antitrust | 72:9 | 73:7 |
| | John Sorenson - Antitrust | 73:12 | 73:18 |
| | John Sorenson - Antitrust | 73:21 | 73:22 |
| | John Sorenson - Antitrust | 74:3 | 74:7 |
| | John Sorenson - Antitrust | 74:11 | 74:21 |
| | John Sorenson - Antitrust | 76:3 | 76:7 |
| | John Sorenson - Antitrust | 76:15 | 76:19 |
| | John Sorenson - Antitrust | 79:22 | 81:13 |
| | John Sorenson - Antitrust | 81:18 | 82:21 |
| | John Sorenson - Antitrust | 85:5 | 85:7 |
| | John Sorenson - Antitrust | 85:11 | 85:18 |
| | John Sorenson - Antitrust | 86:22 | 87:7 |
| | John Sorenson - Antitrust | 87:10 | 87:12 |
| | John Sorenson - Antitrust | 87:15 | 88:3 |
| | John Sorenson - Antitrust | 94:14 | 95:1 |
| | John Sorenson - Antitrust | 97:7 | 97:11 |
| | John Sorenson - Antitrust | 98:17 | 98:19 |
| | John Sorenson - Antitrust | 109:6 | 111:13 |
| | John Sorenson - Antitrust | 112:9 | 113:17 |
| | John Sorenson - Antitrust | 114:7 | 114:15 |
| | John Sorenson - Antitrust | 116:9 | 117:21 |
| | John Sorenson - Antitrust | 118:1 | 118:6 |
| | John Sorenson - Antitrust | 118:8 | 118:11 |
| | John Sorenson - Antitrust | 119:12 | 119:15 |
| | John Sorenson - Antitrust | 119:18 | 120:2 |
| | John Sorenson - Antitrust | 120:5 | 120:5 |
| | John Sorenson - Antitrust | 121:11 | 121:15 |
| | John Sorenson - Antitrust | 121:18 | 121:20 |
| | John Sorenson - Antitrust | 122:20 | 123:14 |
| | John Sorenson - Antitrust | 124:7 | 124:8 |
| | John Sorenson - Antitrust | 124:10 | 124:10 |
| | John Sorenson - Antitrust | 125:12 | 126:3 |
| | John Sorenson - Antitrust | 126:6 | 126:15 |
| | John Sorenson - Antitrust | 128:21 | 129:5 |
| | John Sorenson - Antitrust | 131:21 | 132:9 |
| | John Sorenson - Antitrust | 132:17 | 134:21 |
| | John Sorenson - Antitrust | 138:4 | 138:7 |
| | John Sorenson - Antitrust | 138:9 | 138:15 |
| | John Sorenson - Antitrust | 152:4 | 152:10 |
| | John Sorenson - Antitrust | 152:19 | 153:14 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | **BEGIN** | **END** |
| | John Sorenson - Antitrust | 154:13 | 154:18 |
| | John Sorenson - Antitrust | 154:20 | 154:21 |
| | John Sorenson - Antitrust | 155:13 | 156:5 |
| | John Sorenson - Antitrust | 156:15 | 157:2 |
| | John Sorenson - Antitrust | 157:8 | 158:15 |
| | John Sorenson - Antitrust | 159:12 | 163:21 |
| | John Sorenson - Antitrust | 164:1 | 165:8 |
| | John Sorenson - Antitrust | 166:2 | 166:4 |
| | John Sorenson - Antitrust | 166:7 | 166:9 |
| | John Sorenson - Antitrust | 166:13 | 166:14 |
| | John Sorenson - Antitrust | 166:17 | 167:5 |
| | John Sorenson - Antitrust | 168:19 | 169:5 |
| | John Sorenson - Antitrust | 170:2 | 170:6 |
| | John Sorenson - Antitrust | 170:8 | 171:8 |
| | John Sorenson - Antitrust | 171:10 | 171:10 |
| | John Sorenson - Antitrust | 171:12 | 171:15 |
| | John Sorenson - Antitrust | 171:19 | 172:12 |
| | John Sorenson - Antitrust | 173:2 | 173:20 |
| | John Sorenson - Antitrust | 174:2 | 174:5 |
| | John Sorenson - Antitrust | 175:9 | 177:14 |
| | John Sorenson - Antitrust | 182:21 | 183:5 |
| | John Sorenson - Antitrust | 183:7 | 183:16 |
| | John Sorenson - Antitrust | 183:19 | 184:4 |
| | John Sorenson - Antitrust | 184:6 | 184:20 |
| | John Sorenson - Antitrust | 184:22 | 185:3 |
| | John Sorenson - Antitrust | 185:5 | 186:14 |
| | John Sorenson - Antitrust | 186:16 | 187:3 |
| | John Sorenson - Antitrust | 187:11 | 187:19 |
| | John Sorenson - Antitrust | 187:21 | 188:4 |
| | John Sorenson - Antitrust | 188:6 | 188:16 |
| | John Sorenson - Antitrust | 194: | 194:47 |
| | John Sorenson - Antitrust | 194:20 | 195:8 |
| | John Sorenson - Antitrust | 198:6 | 201:22 |
| | John Sorenson - Antitrust | 203:9 | 205:2 |
| | John Sorenson - Antitrust | 207:17 | 208:5 |
| | John Sorenson - Antitrust | 209:17 | 209:18 |
| | John Sorenson - Antitrust | 209:20 | 210:6 |
| | John Sorenson - Antitrust | 212:13 | 212:16 |
| | John Sorenson - Antitrust | 212:19 | 212:20 |
| | John Sorenson - Antitrust | 213:1 | 213:1 |
| | John Sorenson - Antitrust | 216:4 | 216:19 |
| | John Sorenson - Antitrust | 216:22 | 217:3 |
| | John Sorenson - Antitrust | 218:12 | 219:22 |
| | John Sorenson - Antitrust | 220:2 | 220:5 |
| | John Sorenson - Antitrust | 220:7 | 220:7 |
| | John Sorenson - Antitrust | 220:9 | 220:13 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | John Sorenson - Antitrust | 220:17 | 220:17 |
| | John Sorenson - Antitrust | 222:3 | 223:22 |
| | John Sorenson - Antitrust | 226:12 | 227:12 |
| | John Sorenson - Antitrust | 227:14 | 228:3 |
| | John Sorenson - Antitrust | 228:12 | 228:17 |
| | John Sorenson - Antitrust | 228:19 | 229:21 |
| | John Sorenson - Antitrust | 230:2 | 230:6 |
| | John Sorenson - Antitrust | 230:8 | 230:10 |
| | John Sorenson - Antitrust | 230:12 | 232:1 |
| | John Sorenson - Antitrust | 232:7 | 232:9 |
| | John Sorenson - Antitrust | 232:12 | 233:1 |
| | John Sorenson - Antitrust | 233:4 | 233:15 |
| | John Sorenson - Antitrust | 233:17 | 233:17 |
| | John Sorenson - Antitrust | 236:13 | 237:19 |
| | John Sorenson - Antitrust | 238:14 | 238:15 |
| | John Sorenson - Antitrust | 238:17 | 238:19 |
| | John Sorenson - Antitrust | 238:22 | 239:4 |
| | John Sorenson - Antitrust | 239:7 | 239:17 |
| | John Sorenson - Antitrust | 241:14 | 241:16 |
| | John Sorenson - Antitrust | 241:18 | 243:6 |
| | John Sorenson - Antitrust | 243:10 | 243:13 |
| | John Sorenson - Antitrust | 243:16 | 243:17 |
| | John Sorenson - Antitrust | 243:19 | 243:22 |
| | John Sorenson - Antitrust | 244:3 | 244:3 |
| | John Sorenson - Antitrust | 244:21 | 245:14 |
| | John Sorenson - Antitrust | 245:17 | 247:22 |
| | John Sorenson - Antitrust | 248:2 | 248:14 |
| | John Sorenson - Antitrust | 248:17 | 249:7 |
| | John Sorenson - Antitrust | 249:11 | 249:14 |
| | John Sorenson - Antitrust | 258:1 | 258:18 |
| | John Sorenson - Antitrust | 259:7 | 259:10 |
| | John Sorenson - Antitrust | 263:5 | 264:10 |
| | John Sorenson - Antitrust | 264:12 | 264:13 |
| | John Sorenson - Antitrust | 264:15 | 264:22 |
| | John Sorenson - Antitrust | 268:11 | 274:11 |
| | John Sorenson - Antitrust | 274:13 | 276:6 |
| | John Sorenson - Antitrust | 276:8 | 277:8 |
| | John Sorenson - Antitrust | 277:17 | 278:11 |
| | John Sorenson - Antitrust | 278:18 | 279:8 |
| | John Sorenson - Antitrust | 280:1 | 280:7 |
| | John Sorenson - Antitrust | 280:15 | 281:9 |
| | John Sorenson - Antitrust | 281:18 | 282:6 |
| | John Sorenson - Antitrust | 282:8 | 282:11 |
| | John Sorenson - Antitrust | 283:5 | 283:18 |
| | John Sorenson - Antitrust | 284:1 | 284:4 |
| | John Sorenson - Antitrust | 284:10 | 284:13 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | **BEGIN** | **END** |
| | John Sorenson - Antitrust | 284:15 | 284:18 |
| | John Sorenson - Antitrust | 285:19 | 286:9 |
| | John Sorenson - Antitrust | 287:15 | 289:1 |
| | John Sorenson - Antitrust | 290:12 | 291:14 |
| | John Sorenson - Antitrust | 292:4 | 292:10 |
| | John Sorenson - Antitrust | 292:12 | 293:14 |
| | John Sorenson - Antitrust | 293:19 | 294:4 |
| | John Sorenson - Antitrust | 295:15 | 297:1 |
| | John Sorenson - Antitrust | 297:4 | 297:5 |
| | John Sorenson - Antitrust | 297:14 | 298:3 |
| | John Sorenson - Antitrust | 298:5 | 298:5 |
| | John Sorenson - Antitrust | 299:8 | 299:18 |
| | John Sorenson - Antitrust | 301:2 | 301:5 |
| | John Sorenson - Antitrust | 301:9 | 302:8 |
| | John Sorenson - Antitrust | 302:12 | 302:18 |
| | John Sorenson - Antitrust | 304:3 | 304:19 |
| | John Sorenson - Antitrust | 305:7 | 305:14 |
| | John Sorenson - Antitrust | 307:22 | 309:12 |
| | John Sorenson - Antitrust | 309:15 | 311:4 |
| | John Sorenson - Antitrust | 311:6 | 311:6 |
| | John Sorenson - Antitrust | 311:20 | 313:5 |
| | John Sorenson - Antitrust | 313:11 | 314:5 |
| | John Sorenson - Antitrust | 315:21 | 316:5 |
| | John Sorenson - Antitrust | 316:9 | 316:10 |
| | John Sorenson - Antitrust | 317:1 | 317:3 |
| | John Sorenson - Antitrust | 318:9 | 319:9 |
| | John Sorenson - Antitrust | 319:21 | 320:6 |
| | John Sorenson - Antitrust | 320:21 | 321:7 |
| | John Sorenson - Antitrust | 323:5 | 324:12 |
| | John Sorenson - Antitrust | 324:15 | 325:14 |
| | John Sorenson - Antitrust | 325:18 | 326:6 |
| | John Sorenson - Antitrust | 326:22 | 328:22 |
| | John Sorenson - Antitrust | 330:3 | 330:14 |
| | John Sorenson - Antitrust | 330:17 | 331:18 |
| | John Sorenson - Antitrust | 332:5 | 332:6 |
| | John Sorenson - Antitrust | 332:8 | 332:14 |
| | John Sorenson - Antitrust | 334:19 | 335:9 |
| | John Sorenson - Antitrust | 335:11 | 336:1 |
| | John Sorenson - Antitrust | 336:7 | 336:18 |
| | John Sorenson - Antitrust | 336:21 | 337:3 |
| | John Sorenson - Antitrust | 337:6 | 337:13 |
| | John Sorenson - Antitrust | 337:15 | 337:22 |
| | John Sorenson - Antitrust | 341:11 | 341:19 |
| | John Sorenson - Antitrust | 341:22 | 343:7 |
| | John Sorenson - Antitrust | 343:22 | 344:6 |
| | John Sorenson - Antitrust | 344:8 | 344:9 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | John Sorenson - Antitrust | 344:11 | 345:1 |
| | John Sorenson - Antitrust | 345:5 | 345:16 |
| | John Sorenson - Antitrust | 345:18 | 345:19 |
| | John Sorenson - Antitrust | 345:22 | 346:13 |
| | John Sorenson - Antitrust | 346:16 | 346:17 |
| | John Sorenson - Antitrust | 349:17 | 349:21 |
| | John Sorenson - Antitrust | 350:1 | 351:2 |
| | John Sorenson - Antitrust | 354:2 | 354:20 |
| | John Sorenson - Antitrust | 354:22 | 356:15 |
| | John Sorenson - Antitrust | 359:8 | 361:16 |
| | John Sorenson - Antitrust | 361:19 | 362:16 |
| | John Sorenson - Antitrust | 363:5 | 363:9 |
| | John Sorenson - Antitrust | 363:14 | 364:20 |
| | John Sorenson - Antitrust | 364:22 | 367:8 |
| 9/28/2005 | Jeffrey Stein - Patent | 5:11 | 5:13 |
| | Jeffrey Stein - Patent | 20:18 | 20:25 |
| | Jeffrey Stein - Patent | 80:1 | 80:7 |
| | Jeffrey Stein - Patent | 81:14 | 81:25 |
| | Jeffrey Stein - Patent | 82:16 | 82:18 |
| | Jeffrey Stein - Patent | 87:3 | 87:5 |
| 5/12/2006 | Jeff Stein - Antitrust | 5:13 | 5:16 |
| | Jeff Stein - Antitrust | 25:20 | 26:3 |
| | Jeff Stein - Antitrust | 27:9 | 28:5 |
| | Jeff Stein - Antitrust | 31:10 | 32:13 |
| | Jeff Stein - Antitrust | 33:9 | 33:12 |
| | Jeff Stein - Antitrust | 33:17 | 33:22 |
| | Jeff Stein - Antitrust | 26:1 | 36:21 |
| | Jeff Stein - Antitrust | 39:17 | 40:4 |
| | Jeff Stein - Antitrust | 49:16 | 51:11 |
| | Jeff Stein - Antitrust | 51:14 | 51:14 |
| | Jeff Stein - Antitrust | 56:1 | 57:22 |
| | Jeff Stein - Antitrust | 76:22 | 80:11 |
| | Jeff Stein - Antitrust | 94:16 | 95:5 |
| | Jeff Stein - Antitrust | 109:12 | 111:2 |
| | Jeff Stein - Antitrust | 112:15 | 112:17 |
| | Jeff Stein - Antitrust | 114:17 | 115:22 |
| | Jeff Stein - Antitrust | 124:1 | 124:18 |
| | Jeff Stein - Antitrust | 124:21 | 125:6 |
| | Jeff Stein - Antitrust | 129:8 | 131:3 |
| | Jeff Stein - Antitrust | 132:5 | 132:13 |
| | Jeff Stein - Antitrust | 133:15 | 135:20 |
| | Jeff Stein - Antitrust | 144:14 | 145:14 |
| | Jeff Stein - Antitrust | 145:17 | 145:20 |
| | Jeff Stein - Antitrust | 149:18 | 150:10 |
| | Jeff Stein - Antitrust | 155:21 | 157:15 |
| | Jeff Stein - Antitrust | 161:14 | 161:20 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| 5/26/2006 | Ioana Tudor - Antitrust | 7:10 | 7:13 |
| | Ioana Tudor - Antitrust | 7:21 | 7:22 |
| | Ioana Tudor - Antitrust | 9:12 | 9:19 |
| | Ioana Tudor - Antitrust | 10:3 | 10:4 |
| | Ioana Tudor - Antitrust | 18:18 | 19:5 |
| | Ioana Tudor - Antitrust | 24:3 | 24:8 |
| | Ioana Tudor - Antitrust | 24:12 | 24:20 |
| | Ioana Tudor - Antitrust | 27:7 | 27:11 |
| | Ioana Tudor - Antitrust | 27:14 | 28:1 |
| | Ioana Tudor - Antitrust | 29:15 | 30:7 |
| | Ioana Tudor - Antitrust | 30:13 | 30:19 |
| | Ioana Tudor - Antitrust | 36:8 | 37:9 |
| | Ioana Tudor - Antitrust | 37:13 | 37:19 |
| | Ioana Tudor - Antitrust | 38:1 | 38:12 |
| | Ioana Tudor - Antitrust | 39:3 | 39:14 |
| | Ioana Tudor - Antitrust | 41:8 | 41:19 |
| | Ioana Tudor - Antitrust | 42:6 | 42:21 |
| | Ioana Tudor - Antitrust | 52:16 | 53:2 |
| | Ioana Tudor - Antitrust | 53:6 | 53:13 |
| | Ioana Tudor - Antitrust | 56:13 | 56:18 |
| | Ioana Tudor - Antitrust | 59:20 | 61:7 |
| | Ioana Tudor - Antitrust | 61:12 | 63:11 |
| | Ioana Tudor - Antitrust | 64:16 | 64:20 |
| | Ioana Tudor - Antitrust | 68:9 | 68:16 |
| | Ioana Tudor - Antitrust | 72:3 | 72:18 |
| | Ioana Tudor - Antitrust | 74:3 | 74:10 |
| | Ioana Tudor - Antitrust | 82:2 | 82:9 |
| | Ioana Tudor - Antitrust | 96:11 | 96:15 |
| | Ioana Tudor - Antitrust | 96:18 | 97:16 |
| | Ioana Tudor - Antitrust | 103:5 | 104:16 |
| | Ioana Tudor - Antitrust | 105:4 | 107:8 |
| | Ioana Tudor - Antitrust | 109:18 | 111:20 |
| | Ioana Tudor - Antitrust | 112:1 | 112:18 |
| | Ioana Tudor - Antitrust | 122:8 | 124:9 |
| | Ioana Tudor - Antitrust | 131:5 | 133:9 |
| | Ioana Tudor - Antitrust | 133:13 | 133:17 |
| | Ioana Tudor - Antitrust | 134:10 | 136:19 |
| | Ioana Tudor - Antitrust | 138:1 | 138:14 |
| | Ioana Tudor - Antitrust | 142:3 | 143:11 |
| | Ioana Tudor - Antitrust | 144:5 | 144:17 |
| | Ioana Tudor - Antitrust | 145:3 | 145:6 |
| | Ioana Tudor - Antitrust | 145:17 | 146:7 |
| | Ioana Tudor - Antitrust | 152:19 | 153:2 |
| | Ioana Tudor - Antitrust | 153:11 | 155:16 |
| | Ioana Tudor - Antitrust | 161:18 | 162:9 |
| | Ioana Tudor - Antitrust | 163:3 | 163:14 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
| --- | --- | --- | --- |
| | | **BEGIN** | **END** |
| | Ioana Tudor - Antitrust | 246:5 | 246:9 |
| | Ioana Tudor - Antitrust | 246:14 | 246:22 |
| | Ioana Tudor - Antitrust | 252:4 | 252:5 |
| | Ioana Tudor - Antitrust | 252:8 | 252:9 |
| | Ioana Tudor - Antitrust | 252:14 | 252:19 |
| | Ioana Tudor - Antitrust | 253:4 | 253:18 |
| | Ioana Tudor - Antitrust | 254:10 | 254:22 |
| | Ioana Tudor - Antitrust | 255:13 | 255:21 |
| | Ioana Tudor - Antitrust | 261:15 | 262:2 |
| | Ioana Tudor - Antitrust | 262:5 | 262:20 |
| | Ioana Tudor - Antitrust | 263:3 | 263:3 |
| | Ioana Tudor - Antitrust | 263:7 | 263:7 |
| | Ioana Tudor - Antitrust | 263:11 | 263:12 |
| | Ioana Tudor - Antitrust | 263:14 | 264:2 |
| | Ioana Tudor - Antitrust | 265:2 | 265:13 |
| | Ioana Tudor - Antitrust | 265:16 | 265:17 |
| | Ioana Tudor - Antitrust | 278:19 | 279:13 |
| | Ioana Tudor - Antitrust | 281:8 | 281:13 |
| | Ioana Tudor - Antitrust | 282:1 | 282:7 |
| | Ioana Tudor - Antitrust | 284:3 | 284:21 |
| | Ioana Tudor - Antitrust | 285:2 | 285:14 |
| | Ioana Tudor - Antitrust | 285:17 | 285:21 |
| | Ioana Tudor - Antitrust | 286:2 | 286:5 |
| | Ioana Tudor - Antitrust | 287:16 | 287:18 |
| | Ioana Tudor - Antitrust | 287:21 | 288:5 |
| | Ioana Tudor - Antitrust | 288:7 | 288:14 |
| | Ioana Tudor - Antitrust | 288:18 | 288:20 |
| | Ioana Tudor - Antitrust | 289:1 | 289:1 |
| 8/12/2005 | Kevin Turnblad - Patent | 5:14 | 6:2 |
| | Kevin Turnblad - Patent | 20:1 | 20:11 |
| | Kevin Turnblad - Patent | 24:8 | 25:9 |
| | Kevin Turnblad - Patent | 26:7 | 27:2 |
| | Kevin Turnblad - Patent | 32:1 | 32:15 |
| | Kevin Turnblad - Patent | 34:5 | 35:9 |
| | Kevin Turnblad - Patent | 41:10 | 43:3 |
| | Kevin Turnblad - Patent | 43:6 | 43:15 |
| | Kevin Turnblad - Patent | 46:11 | 48:11 |
| 6/2/2006 | Kevin Turnbald - Antitrust | 6:20 | 6:22 |
| | Kevin Turnbald - Antitrust | 16:12 | 16:18 |
| | Kevin Turnbald - Antitrust | 18:22 | 19:4 |
| | Kevin Turnbald - Antitrust | 166:17 | 167:6 |
| | Kevin Turnbald - Antitrust | 167:19 | 168:8 |
| | Kevin Turnbald - Antitrust | 168:18 | 169:13 |
| | Kevin Turnbald - Antitrust | 170:3 | 170:6 |
| | Kevin Turnbald - Antitrust | 187:19 | 190:15 |
| | Kevin Turnbald - Antitrust | 191:22 | 192:12 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | **BEGIN** | **END** |
| | Kevin Turnbald - Antitrust | 192:15 | 192:15 |
| | Kevin Turnbald - Antitrust | 193:8 | 193:12 |
| | Kevin Turnbald - Antitrust | 195:21 | 196:5 |
| | Kevin Turnbald - Antitrust | 196:7 | 200:14 |
| | Kevin Turnbald - Antitrust | 200:17 | 200:22 |
| | Kevin Turnbald - Antitrust | 219:18 | 219:19 |
| | Kevin Turnbald - Antitrust | 220:4 | 221:6 |
| | Kevin Turnbald - Antitrust | 221:16 | 223:6 |
| | Kevin Turnbald - Antitrust | 223:9 | 223:21 |
| | Kevin Turnbald - Antitrust | 224:1 | 225:12 |
| | Kevin Turnbald - Antitrust | 226:4 | 226:14 |
| | Kevin Turnbald - Antitrust | 226:17 | 226:20 |
| | Kevin Turnbald - Antitrust | 228:4 | 228:8 |
| | Kevin Turnbald - Antitrust | 228:12 | 229:11 |
| | Kevin Turnbald - Antitrust | 229:18 | 230:5 |
| | Kevin Turnbald - Antitrust | 232:12 | 233:19 |
| | Kevin Turnbald - Antitrust | 234:16 | 235:21 |
| | Kevin Turnbald - Antitrust | 236:2 | 236:9 |
| | Kevin Turnbald - Antitrust | 236:12 | 237:11 |
| | Kevin Turnbald - Antitrust | 237:13 | 237:13 |
| 12/14/2005 | Eric Ward - Patent | 5:8 | 6:1 |
| | Eric Ward - Patent | 11:23 | 12:19 |
| | Eric Ward - Patent | 14:2 | 14:3 |
| | Eric Ward - Patent | 14:6 | 14:19 |
| | Eric Ward - Patent | 14:21 | 16:4 |
| | Eric Ward - Patent | 16:7 | 16:23 |
| | Eric Ward - Patent | 17:1 | 17:9 |
| | Eric Ward - Patent | 17:11 | 17:22 |
| | Eric Ward - Patent | 17:25 | 18:9 |
| | Eric Ward - Patent | 18:12 | 19:4 |
| | Eric Ward - Patent | 19:10 | 19:13 |
| | Eric Ward - Patent | 19:15 | 19:18 |
| | Eric Ward - Patent | 19:24 | 20:2 |
| 8/25/2005 | Rob Wilde - Patent | 5:7 | 5:9 |
| | Rob Wilde - Patent | 11:9 | 13:8 |
| | Rob Wilde - Patent | 14:6 | 14:10 |
| | Rob Wilde - Patent | 18:22 | 19:2 |
| | Rob Wilde - Patent | 96:15 | 97:4 |
| | Rob Wilde - Patent | 98:5 | 98:11 |
| | Rob Wilde - Patent | 103:11 | 103:13 |
| | Rob Wilde - Patent | 103:15 | 104:20 |
| | Rob Wilde - Patent | 106:1 | 106:5 |
| | Rob Wilde - Patent | 106:7 | 106:23 |
| | Rob Wilde - Patent | 107:18 | 108:5 |
| | Rob Wilde - Patent | 108:15 | 108:23 |
| | Rob Wilde - Patent | 108:25 | 109:4 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|------|----------|------------------------|---|
| | | BEGIN | END |
| | Rob Wilde - Patent | 109:7 | 109:7 |
| | Rob Wilde - Patent | 115:4 | 122:24 |
| | Rob Wilde - Patent | 139:17 | 140:20 |
| | Rob Wilde - Patent | 148:20 | 149:4 |
| | Rob Wilde - Patent | 149:6 | 149:10 |
| | Rob Wilde - Patent | 149:13 | 149:15 |
| | Rob Wilde - Patent | 149:17 | 149:18 |
| | Rob Wilde - Patent | 149:20 | 150:13 |
| | Rob Wilde - Patent | 150:22 | 150:9 |
| | Rob Wilde - Patent | 152:21 | 153:13 |
| | Rob Wilde - Patent | 156:23 | 156:24 |
| | Rob Wilde - Patent | 157:1 | 157:18 |
| | Rob Wilde - Patent | 175:1 | 175:7 |
| | Rob Wilde - Patent | 178:7 | 178:19 |
| | Rob Wilde - Patent | 178:22 | 179:17 |
| | Rob Wilde - 30(b)(6) - Patent | 4:12 | 5:6 |
| | Rob Wilde - 30(b)(6) - Patent | 8:24 | 9:7 |
| | Rob Wilde - 30(b)(6) - Patent | 11:9 | 11:18 |
| | Rob Wilde - 30(b)(6) - Patent | 12:15 | 13:16 |
| | Rob Wilde - 30(b)(6) - Patent | 24:25 | 25:2 |
| | Rob Wilde - 30(b)(6) - Patent | 25:4 | 25:9 |
| | Rob Wilde - 30(b)(6) - Patent | 29:23 | 30:2 |
| | Rob Wilde - 30(b)(6) - Patent | 32:5 | 32:12 |
| | Rob Wilde - 30(b)(6) - Patent | 60:7 | 60:15 |
| | Rob Wilde - 30(b)(6) - Patent | 60:23 | 61:13 |
| | Rob Wilde - 30(b)(6) - Patent | 62:1 | 65:16 |
| | Rob Wilde - 30(b)(6) - Patent | 73:24 | 74:6 |
| | Rob Wilde - 30(b)(6) - Patent | 74:24 | 76:25 |
| | Rob Wilde - 30(b)(6) - Patent | 77:2 | 77:4 |
| | Rob Wilde - 30(b)(6) - Patent | 77:15 | 78:16 |
| | Rob Wilde - 30(b)(6) - Patent | 78:18 | 78:22 |
| | Rob Wilde - 30(b)(6) - Patent | 81:25 | 82:6 |
| | Rob Wilde - 30(b)(6) - Patent | 84:11 | 85:8 |
| 4/28/2006 | Rob Wilde - Antitrust | 10:9 | 10:17 |
| | Rob Wilde - Antitrust | 11:15 | 11:12:3 |
| | Rob Wilde - Antitrust | 13:20 | 14:10 |
| | Rob Wilde - Antitrust | 31:3 | 32:7 |
| | Rob Wilde - Antitrust | 57:5 | 58:13 |
| | Rob Wilde - Antitrust | 58:22 | 59:3 |
| | Rob Wilde - Antitrust | 60:16 | 60:18 |
| | Rob Wilde - Antitrust | 60:21 | 61:2 |
| | Rob Wilde - Antitrust | 61:4 | 61:8 |
| | Rob Wilde - Antitrust | 61:11 | 61:13 |
| | Rob Wilde - Antitrust | 61:16 | 61:19 |
| | Rob Wilde - Antitrust | 61:22 | 61:22 |
| | Rob Wilde - Antitrust | 67:20 | 67:22 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|------|----------|-------------------------|---|
|  |  | **BEGIN** | **END** |
|  | Rob Wilde - Antitrust | 68:3 | 68:4 |
|  | Rob Wilde - Antitrust | 68:9 | 68:10 |
|  | Rob Wilde - Antitrust | 85:1 | 86:4 |
|  | Rob Wilde - Antitrust | 86:10 | 87:18 |
|  | Rob Wilde - Antitrust | 89:8 | 91:8 |
|  | Rob Wilde - Antitrust | 91:20 | 92:19 |
|  | Rob Wilde - Antitrust | 149:6 | 150:7 |
|  | Rob Wilde - Antitrust | 161:3 | 161:11 |
|  | Rob Wilde - Antitrust | 161:16 | 162:1 |
|  | Rob Wilde - Antitrust | 162:5 | 163:2 |
|  | Rob Wilde - Antitrust | 163:5 | 163:6 |
|  | Rob Wilde - Antitrust | 163:13 | 164:4 |
|  | Rob Wilde - Antitrust | 164:11 | 164:15 |
|  | Rob Wilde - Antitrust | 164:18 | 165:1 |
|  | Rob Wilde - Antitrust | 165:4 | 165:13 |
|  | Rob Wilde - Antitrust | 165:16 | 166:1 |
|  | Rob Wilde - Antitrust | 166:5 | 167:6 |
|  | Rob Wilde - Antitrust | 168:16 | 169:8 |
|  | Rob Wilde - Antitrust | 169:11 | 170:20 |
|  | Rob Wilde - Antitrust | 171:1 | 171:6 |
|  | Rob Wilde - Antitrust | 171:9 | 171:19 |
|  | Rob Wilde - Antitrust | 172:5 | 172:12 |
|  | Rob Wilde - Antitrust | 172:21 | 173:8 |
|  | Rob Wilde - Antitrust | 173:17 | 173:20 |
|  | Rob Wilde - Antitrust | 174:14 | 175:8 |
| 3/10/2006 | William D. Witherspoon - Patent | 5:6 | 5:7 |
|  | William D. Witherspoon - Patent | 7:5 | 7:12 |
|  | William D. Witherspoon - Patent | 7:16 | 7:23 |
|  | William D. Witherspoon - Patent | 8:4 | 8:7 |
|  | William D. Witherspoon - Patent | 14:19 | 16:8 |
|  | William D. Witherspoon - Patent | 16:19 | 17:5 |
|  | William D. Witherspoon - Patent | 19:1 | 19:19 |
|  | William D. Witherspoon - Patent | 20:10 | 20:17 |
|  | William D. Witherspoon - Patent | 24:4 | 24:6 |
|  | William D. Witherspoon - Patent | 25:9 | 25:13 |
|  | William D. Witherspoon - Patent | 25:16 | 25:17 |
|  | William D. Witherspoon - Patent | 26:21 | 27:7 |
|  | William D. Witherspoon - Patent | 29:9 | 29:11 |
|  | William D. Witherspoon - Patent | 29:16 | 30:2 |
|  | William D. Witherspoon - Patent | 31:11 | 31:13 |
|  | William D. Witherspoon - Patent | 39:2 | 39:12 |
|  | William D. Witherspoon - Patent | 46:19 | 50:23 |
|  | William D. Witherspoon - Patent | 51:4 | 53:1 |
|  | William D. Witherspoon - Patent | 53:8 | 53:9 |
|  | William D. Witherspoon - Patent | 53:12 | 53:12 |
|  | William D. Witherspoon - Patent | 53:14 | 53:20 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | William D. Witherspoon - Patent | 53:24 | 53:25 |
| | William D. Witherspoon - Patent | 54:5 | 54:10 |
| | William D. Witherspoon - Patent | 54:14 | 54:25 |
| | William D. Witherspoon - Patent | 55:4 | 55:16 |
| 4/13/2006 | William D. Witherspoon - Antitrust | 23:1 | 23:5 |
| | William D. Witherspoon - Antitrust | 44:21 | 45:1 |
| | William D. Witherspoon - Antitrust | 45:4 | 46:6 |
| | William D. Witherspoon - Antitrust | 46:9 | 47:6 |
| | William D. Witherspoon - Antitrust | 47:9 | 48:2 |
| | William D. Witherspoon - Antitrust | 48:9 | 48:10 |
| | William D. Witherspoon - Antitrust | 48:12 | 48:14 |
| | William D. Witherspoon - Antitrust | 48:17 | 49:1 |
| | William D. Witherspoon - Antitrust | 49:12 | 49:15 |
| | William D. Witherspoon - Antitrust | 49:18 | 50:6 |
| | William D. Witherspoon - Antitrust | 67:10 | 68:9 |
| | William D. Witherspoon - Antitrust | 75:6 | 76:14 |
| | William D. Witherspoon - Antitrust | 77:5 | 77:8 |
| | William D. Witherspoon - Antitrust | 85:12 | 87:22 |
| | William D. Witherspoon - Antitrust | 88:2 | 90:1 |
| | William D. Witherspoon - Antitrust | 90:4 | 90:8 |
| | William D. Witherspoon - Antitrust | 90:13 | 90:18 |
| | William D. Witherspoon - Antitrust | 101:9 | 102:5 |
| | William D. Witherspoon - Antitrust | 119:18 | 120:3 |
| | William D. Witherspoon - Antitrust | 121:4 | 121:14 |
| | William D. Witherspoon - Antitrust | 121:20 | 123:2 |
| | William D. Witherspoon - Antitrust | 123:7 | 123:18 |
| | William D. Witherspoon - Antitrust | 124:4 | 124:12 |
| | William D. Witherspoon - Antitrust | 126:7 | 127:10 |
| | William D. Witherspoon - Antitrust | 127:15 | 128:1 |
| | William D. Witherspoon - Antitrust | 129:4 | 129:11 |
| | William D. Witherspoon - Antitrust | 133:14 | 133:15 |
| | William D. Witherspoon - Antitrust | 133:18 | 134:2 |
| | William D. Witherspoon - Antitrust | 134:5 | 135:14 |
| | William D. Witherspoon - Antitrust | 137:5 | 137:14 |
| | William D. Witherspoon - Antitrust | 137:21 | 139:4 |
| | William D. Witherspoon - Antitrust | 139:8 | 139:10 |
| | William D. Witherspoon - Antitrust | 139:13 | 141:18 |
| | William D. Witherspoon - Antitrust | 145:16 | 147:17 |
| | William D. Witherspoon - Antitrust | 147:20 | 148:2 |
| | William D. Witherspoon - Antitrust | 148:5 | 148:9 |
| | William D. Witherspoon - Antitrust | 149:3 | 149:17 |
| | William D. Witherspoon - Antitrust | 149:21 | 150:19 |
| | William D. Witherspoon - Antitrust | 151:2 | 151:4 |
| | William D. Witherspoon - Antitrust | 151:6 | 151:7 |
| | William D. Witherspoon - Antitrust | 151:11 | 151:12 |
| | William D. Witherspoon - Antitrust | 151:18 | 152:8 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | **BEGIN** | **END** |
| | William D. Witherspoon - Antitrust | 155:6 | 155:22 |
| | William D. Witherspoon - Antitrust | 156:6 | 157:21 |
| | William D. Witherspoon - Antitrust | 158:7 | 159:11 |
| | William D. Witherspoon - Antitrust | 161:13 | 162:3 |
| | William D. Witherspoon - Antitrust | 162:6 | 162:21 |
| | William D. Witherspoon - Antitrust | 164:6 | 164:7 |
| | William D. Witherspoon - Antitrust | 164:10 | 165:18 |
| | William D. Witherspoon - Antitrust | 170:5 | 172:16 |
| | William D. Witherspoon - Antitrust | 178:12 | 179:10 |
| | William D. Witherspoon - Antitrust | 180:8 | 181:1 |
| | William D. Witherspoon - Antitrust | 181:15 | 182:1 |
| | William D. Witherspoon - Antitrust | 182:5 | 182:8 |
| | William D. Witherspoon - Antitrust | 184:13 | 185:6 |
| | William D. Witherspoon - Antitrust | 185:20 | 186:9 |
| | William D. Witherspoon - Antitrust | 186:18 | 187:7 |
| | William D. Witherspoon - Antitrust | 187:12 | 187:12 |
| | William D. Witherspoon - Antitrust | 187:15 | 188:3 |
| | William D. Witherspoon - Antitrust | 190:1 | 190:5 |
| | William D. Witherspoon - Antitrust | 190:8 | 190:8 |
| | William D. Witherspoon - Antitrust | 194:12 | 194:20 |
| | William D. Witherspoon - Antitrust | 202:10 | 203:5 |
| | William D. Witherspoon - Antitrust | 203:14 | 204:10 |
| | William D. Witherspoon - Antitrust | 204:19 | 205:22 |
| | William D. Witherspoon - Antitrust | 206:8 | 206:17 |
| | William D. Witherspoon - Antitrust | 208:15 | 211:9 |
| | William D. Witherspoon - Antitrust | 223:14 | 224:3 |
| | William D. Witherspoon - Antitrust | 224:7 | 224:10 |
| | William D. Witherspoon - Antitrust | 224:17 | 225:3 |
| | William D. Witherspoon - Antitrust | 229:16 | 231:14 |
| | William D. Witherspoon - Antitrust | 237:9 | 238:9 |
| | William D. Witherspoon - Antitrust | 241:8 | 241:10 |
| | William D. Witherspoon - Antitrust | 241:13 | 242:13 |
| | William D. Witherspoon - Antitrust | 242:16 | 243:5 |
| | William D. Witherspoon - Antitrust | 248:9 | 248:18 |
| | William D. Witherspoon - Antitrust | 251:7 | 253:22 |
| | William D. Witherspoon - Antitrust | 254:21 | 255:1 |
| | William D. Witherspoon - Antitrust | 255:6 | 255:15 |
| | William D. Witherspoon - Antitrust | 255:21 | 256:2 |
| | William D. Witherspoon - Antitrust | 256:6 | 256:11 |
| | William D. Witherspoon - Antitrust | 256:15 | 256:17 |
| | William D. Witherspoon - Antitrust | 257:16 | 258:17 |
| | William D. Witherspoon - Antitrust | 259:2 | 260:8 |
| | William D. Witherspoon - Antitrust | 260:17 | 260:21 |
| | William D. Witherspoon - Antitrust | 261:11 | 262:6 |
| | William D. Witherspoon - Antitrust | 262:14 | 262:15 |
| | William D. Witherspoon - Antitrust | 264:9 | 265:2 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | William D. Witherspoon - Antitrust | 267:12 | 268:2 |
| | William D. Witherspoon - Antitrust | 269:6 | 269:12 |
| | William D. Witherspoon - Antitrust | 272:20 | 273:3 |
| | William D. Witherspoon - Antitrust | 273:9 | 273:13 |
| | William D. Witherspoon - Antitrust | 274:6 | 274:17 |
| | William D. Witherspoon - Antitrust | 315:15 | 315:17 |
| | William D. Witherspoon - Antitrust | 315:19 | 317:3 |
| | William D. Witherspoon - Antitrust | 318:2 | 320:3 |
| | William D. Witherspoon - Antitrust | 320:7 | 320:7 |
| | William D. Witherspoon - Antitrust | 320:13 | 320:14 |
| | William D. Witherspoon - Antitrust | 320:17 | 320:19 |
| | William D. Witherspoon - Antitrust | 320:22 | 320:22 |
| | William D. Witherspoon - Antitrust | 321:9 | 321:11 |
| | William D. Witherspoon - Antitrust | 328:18 | 329:3 |
| | William D. Witherspoon - Antitrust | 329:6 | 329:6 |
| | William D. Witherspoon - Antitrust | 334:3 | 335:8 |
| | William D. Witherspoon - Antitrust | 349:1 | 349:9 |
| | William D. Witherspoon - Antitrust | 350:3 | 350:4 |
| | William D. Witherspoon - Antitrust | 350:7 | 353:5 |
| | William D. Witherspoon - Antitrust | 353:11 | 354:10 |
| | William D. Witherspoon - Antitrust | 354:18 | 355:6 |
| | William D. Witherspoon - Antitrust | 359:17 | 360:18 |
| | William D. Witherspoon - Antitrust | 360:21 | 360:21 |
| | William D. Witherspoon - Antitrust | 361:9 | 361:13 |
| | William D. Witherspoon - Antitrust | 361:18 | 361:22 |
| | William D. Witherspoon - Antitrust | 362:3 | 362:13 |
| | William D. Witherspoon - Antitrust | 362:22 | 363:6 |
| | William D. Witherspoon - Antitrust | 366:20 | 367:8 |
| | William D. Witherspoon - Antitrust | 369:17 | 369:20 |
| | William D. Witherspoon - Antitrust | 369:22 | 373:18 |
| 8/19/2005 | Ronald Wulfkuhle - Patent | 5:7 | 5:9 |
| | Ronald Wulfkuhle - Patent | 12:24 | 13:1 |
| | Ronald Wulfkuhle - Patent | 18:19 | 18:24 |
| | Ronald Wulfkuhle - Patent | 24:14 | 26:534:5 |
| | Ronald Wulfkuhle - Patent | 34:13 | 34:19 |
| | Ronald Wulfkuhle - Patent | 38:14 | 39:2 |
| | Ronald Wulfkuhle - Patent | 40:21 | 41:6 |
| | Ronald Wulfkuhle - Patent | 91:5 | 92:6 |
| | Ronald Wulfkuhle - Patent | 92:9 | 92:11 |
| | Ronald Wulfkuhle - Patent | 135:17 | 136:1 |
| | Ronald Wulfkuhle - Patent | 137:1 | 137:5 |
| | Ronald Wulfkuhle - Patent | 137:11 | 138:16 |
| | Ronald Wulfkuhle - Patent | 139:5 | 139:6 |
| | Ronald Wulfkuhle - Patent | 139:8 | 139:25 |
| | Ronald Wulfkuhle - Patent | 140:4 | 140:9 |
| | Ronald Wulfkuhle - Patent | 140:11 | 141:6 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Ronald Wulfkuhle - Patent | 141:22 | 142:5 |
| | Ronald Wulfkuhle - Patent | 143:3 | 143:9 |
| | Ronald Wulfkuhle - Patent | 143:22 | 144:4 |
| | Ronald Wulfkuhle - Patent | 145:3 | 145:8 |
| | Ronald Wulfkuhle - Patent | 147:7 | 147:25 |
| | Ronald Wulfkuhle - Patent | 148:25 | 150:3 |
| | Ronald Wulfkuhle - Patent | 153:5 | 154:9 |
| | Ronald Wulfkuhle - Patent | 154:12 | 154:16 |
| | Ronald Wulfkuhle - Patent | 160:25 | 161:6 |
| | Ronald Wulfkuhle - Patent | 161:22 | 161:24 |
| | Ronald Wulfkuhle - Patent | 163:6 | 163:24 |
| | Ronald Wulfkuhle - Patent | 165:2 | 165:17 |
| | Ronald Wulfkuhle - Patent | 165:20 | 166:6 |
| | Ronald Wulfkuhle - Patent | 176:6 | 177:4 |
| | Ronald Wulfkuhle - Patent | 188:6 | 188:9 |
| | Ronald Wulfkuhle - Patent | 189:5 | 192:9 |
| 3/30/2006 | RonaldWulfkuhle - Antitrust | 8:14 | 8:17 |
| | RonaldWulfkuhle - Antitrust | 14:18 | 14:21 |
| | RonaldWulfkuhle - Antitrust | 15:7 | 15:18 |
| | RonaldWulfkuhle - Antitrust | 16:3 | 16:18 |
| | RonaldWulfkuhle - Antitrust | 26:3 | 27:10 |
| | RonaldWulfkuhle - Antitrust | 28:1 | 28:7 |
| | RonaldWulfkuhle - Antitrust | 35:4 | 54:21 |
| | RonaldWulfkuhle - Antitrust | 68:7 | 68:10 |
| | RonaldWulfkuhle - Antitrust | 69:6 | 69:18 |
| | RonaldWulfkuhle - Antitrust | 70:14 | 71:1 |
| | RonaldWulfkuhle - Antitrust | 84:22 | 85:7 |
| | RonaldWulfkuhle - Antitrust | 85:11 | 85:13 |
| | RonaldWulfkuhle - Antitrust | 90:20 | 91:12 |
| | RonaldWulfkuhle - Antitrust | 91:14 | 92:5 |
| | RonaldWulfkuhle - Antitrust | 92:7 | 92:8 |
| | RonaldWulfkuhle - Antitrust | 98:3 | 98:17 |
| | RonaldWulfkuhle - Antitrust | 98:21 | 100:4 |
| | RonaldWulfkuhle - Antitrust | 106:16 | 107:1 |
| | RonaldWulfkuhle - Antitrust | 108:13 | 108:14 |
| | RonaldWulfkuhle - Antitrust | 108:18 | 109:16 |
| | RonaldWulfkuhle - Antitrust | 118:2 | 118:3 |
| | RonaldWulfkuhle - Antitrust | 118:7 | 119:19 |
| | RonaldWulfkuhle - Antitrust | 119:21 | 120:4 |
| | RonaldWulfkuhle - Antitrust | 149:3 | 149:10 |
| | RonaldWulfkuhle - Antitrust | 149:15 | 150:3 |
| | RonaldWulfkuhle - Antitrust | 150:5 | 150:10 |
| | RonaldWulfkuhle - Antitrust | 155:8 | 156:3 |
| | RonaldWulfkuhle - Antitrust | 156:5 | 157:14 |
| | RonaldWulfkuhle - Antitrust | 163:17 | 164:5 |
| | RonaldWulfkuhle - Antitrust | 164:19 | 166:8 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | RonaldWulfkuhle - Antitrust | 168:5 | 168:11 |
| | RonaldWulfkuhle - Antitrust | 168:17 | 169:3 |
| | RonaldWulfkuhle - Antitrust | 171:6 | 173:14 |
| | RonaldWulfkuhle - Antitrust | 174:6 | 174:22 |
| | RonaldWulfkuhle - Antitrust | 176:4 | 176:4 |
| | RonaldWulfkuhle - Antitrust | 176:16 | 177:5 |
| | RonaldWulfkuhle - Antitrust | 180:13 | 180:16 |
| | RonaldWulfkuhle - Antitrust | 181:4 | 182:14 |
| | RonaldWulfkuhle - Antitrust | 182:16 | 185:8 |
| | RonaldWulfkuhle - Antitrust | 185:17 | 186:14 |
| | RonaldWulfkuhle - Antitrust | 186:18 | 187:22 |
| | RonaldWulfkuhle - Antitrust | 188:2 | 188:9 |
| | RonaldWulfkuhle - Antitrust | 189:8 | 189:21 |
| | RonaldWulfkuhle - Antitrust | 190:1 | 190:7 |
| | RonaldWulfkuhle - Antitrust | 191:4 | 191:21 |
| | RonaldWulfkuhle - Antitrust | 192:1 | 192:18 |
| | RonaldWulfkuhle - Antitrust | 197:13 | 198:5 |
| | RonaldWulfkuhle - Antitrust | 198:19 | 201:14 |
| | RonaldWulfkuhle - Antitrust | 205:22 | 206:6 |
| | RonaldWulfkuhle - Antitrust | 206:9 | 206:13 |
| | RonaldWulfkuhle - Antitrust | 206:16 | 207:11 |
| | RonaldWulfkuhle - Antitrust | 207:13 | 207:18 |
| | RonaldWulfkuhle - Antitrust | 208:6 | 208:9 |
| | RonaldWulfkuhle - Antitrust | 208:11 | 208:12 |
| | RonaldWulfkuhle - Antitrust | 209:14 | 211:4 |
| | RonaldWulfkuhle - Antitrust | 211:8 | 213:1 |
| | RonaldWulfkuhle - Antitrust | 214:10 | 214:18 |
| | RonaldWulfkuhle - Antitrust | 217:12 | 218:13 |
| | RonaldWulfkuhle - Antitrust | 219:1 | 219:5 |
| | RonaldWulfkuhle - Antitrust | 223:18 | 225:7 |
| | RonaldWulfkuhle - Antitrust | 225:10 | 226:7 |
| | RonaldWulfkuhle - Antitrust | 226:9 | 228:1 |
| | RonaldWulfkuhle - Antitrust | 228:3 | 228:16 |
| | RonaldWulfkuhle - Antitrust | 228:18 | 233:10 |
| | RonaldWulfkuhle - Antitrust | 233:19 | 236:18 |
| | RonaldWulfkuhle - Antitrust | 238:4 | 238:12 |
| | RonaldWulfkuhle - Antitrust | 238:18 | 238:19 |
| | RonaldWulfkuhle - Antitrust | 244:20 | 245:8 |
| | RonaldWulfkuhle - Antitrust | 257:8 | 257:21 |
| | RonaldWulfkuhle - Antitrust | 258:6 | 258:6 |
| | RonaldWulfkuhle - Antitrust | 258:11 | 258:12 |
| 3/22/2006 | Joseph Bothe - Antitrust | COUNTER | |
| | Joseph Bothe - Antitrust | 4:15 | 4:17 |
| | Joseph Bothe - Antitrust | 7:7 | 7:12 |
| | Joseph Bothe - Antitrust | 7:20 | 8:7 |
| | Joseph Bothe - Antitrust | 13:8 | 13:16 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Joseph Bothe - Antitrust | 14:2 | 14:9 |
| | Joseph Bothe - Antitrust | 15:2 | 15:8 |
| | Joseph Bothe - Antitrust | 16:6 | 16:15 |
| | Joseph Bothe - Antitrust | 17:1 | 17:15 |
| | Joseph Bothe - Antitrust | 31:20 | 32:15 |
| | Joseph Bothe - Antitrust | 38:15 | 39:10 |
| | Joseph Bothe - Antitrust | 46:16 | 47:2 |
| | Joseph Bothe - Antitrust | 48:17 | 48:24 |
| | Joseph Bothe - Antitrust | 49:4 | 49:18 |
| | Joseph Bothe - Antitrust | 69:23 | 70:22 |
| | Joseph Bothe - Antitrust | 99:16 | 100:1 |
| | Joseph Bothe - Antitrust | 101:16 | 102:6 |
| | Joseph Bothe - Antitrust | 106:5 | 106:11 |
| | Joseph Bothe - Antitrust | 109:2 | 109:12 |
| | Joseph Bothe - Antitrust | 111:10 | 113:3 |
| | Joseph Bothe - Antitrust | 114:11 | 114:15 |
| | Joseph Bothe - Antitrust | 115:7 | 116:18 |
| | Joseph Bothe - Antitrust | 117:12 | 117:19 |
| | Joseph Bothe - Antitrust | 119:16 | 119:25 |
| | Joseph Bothe - Antitrust | 120:17 | 120:21 |
| | Joseph Bothe - Antitrust | 127:17 | 128:9 |
| | Joseph Bothe - Antitrust | 129:15 | 129:25 |
| | Joseph Bothe - Antitrust | 142:4 | 142:22 |
| | Joseph Bothe - Antitrust | 143:10 | 143:17 |
| | Joseph Bothe - Antitrust | 143:25 | 144:3 |
| | Joseph Bothe - Antitrust | 145:5 | 145:24 |
| | Joseph Bothe - Antitrust | 148:16 | 149:9 |
| | Joseph Bothe - Antitrust | 159:3 | 160:14 |
| | Joseph Bothe - Antitrust | 173:2 | 174:20 |
| | Joseph Bothe - Antitrust | 187:8 | 188:15 |
| | Joseph Bothe - Antitrust | 190:10 | 190:18 |
| | Joseph Bothe - Antitrust | 223:14 | 223:17 |
| 4/6/2006 | James Bowman - Antitrust | 4:18 | 5:1 |
| | James Bowman - Antitrust | 5:9 | 6:4 |
| | James Bowman - Antitrust | 11:5 | 12:15 |
| | James Bowman - Antitrust | 15:6 | 19:13 |
| | James Bowman - Antitrust | 58:13 | 59:10 |
| | James Bowman - Antitrust | 61:5 | 65:1 |
| | James Bowman - Antitrust | 65:16 | 66:5 |
| | James Bowman - Antitrust | 88:19 | 90:9 |
| | James Bowman - Antitrust | 91:5 | 92:10 |
| | James Bowman - Antitrust | 97:24 | 98:17 |
| | James Bowman - Antitrust | 100:16 | 102:18 |
| | James Bowman - Antitrust | 103:11 | 104:6 |
| | James Bowman - Antitrust | 110:7 | 111:11 |
| | James Bowman - Antitrust | 113:3 | 113:15 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|------|----------|-------------------------|-----|
| | | BEGIN | END |
| | James Bowman - Antitrust | 116:2 | 116:16 |
| | James Bowman - Antitrust | 151:6 | 152:9 |
| | James Bowman - Antitrust | COUNTER | |
| | James Bowman - Antitrust | 100:23 | 104:6 |
| | James Bowman - Antitrust | 126:4 | 126:12 |
| | James Bowman - Antitrust | 196:12 | 196:18 |
| | James Bowman - Antitrust | 197:4 | 197:23 |
| 6/21/2006 | Carl Casale - Antitrust | COUNTER | |
| | Carl Casale - Antitrust | 90:2 | 90:7 |
| | Carl Casale - Antitrust | 99:13 | 99:15 |
| | Carl Casale - Antitrust | 99:19 | 99:24 |
| | Carl Casale - Antitrust | 103:15 | 103:17 |
| | Carl Casale - Antitrust | 103:19 | 104:2 |
| | Carl Casale - Antitrust | 127:8 | 127:14 |
| | Carl Casale - Antitrust | 158:17 | 158:19 |
| | Carl Casale - Antitrust | 158:21 | 158:25 |
| 4/9/2008 | Ted Crosbie - Antitrust | 6:8 | 6:15 |
| | Ted Crosbie - Antitrust | 7:15 | 10:17 |
| | Ted Crosbie - Antitrust | 11:25 | 13:20 |
| | Ted Crosbie - Antitrust | 20:21 | 21:9 |
| | Ted Crosbie - Antitrust | 24:24 | 29:25 |
| | Ted Crosbie - Antitrust | 30:3 | 30:16 |
| | Ted Crosbie - Antitrust | 31:24 | 31:25 |
| | Ted Crosbie - Antitrust | 32:18 | 33:10 |
| | Ted Crosbie - Antitrust | 34:3 | 35:23 |
| | Ted Crosbie - Antitrust | 37:14 | 37:16 |
| | Ted Crosbie - Antitrust | 39:3 | 39:16 |
| | Ted Crosbie - Antitrust | 40:9 | 40:16 |
| | Ted Crosbie - Antitrust | 54:1 | 54:14 |
| | Ted Crosbie - Antitrust | 55:4 | 55:9 |
| | Ted Crosbie - Antitrust | 55:19 | 55:21 |
| | Ted Crosbie - Antitrust | 55:25 | 56:1 |
| | Ted Crosbie - Antitrust | 56:24 | 56:2 |
| | Ted Crosbie - Antitrust | 72:20 | 73:8 |
| | Ted Crosbie - Antitrust | 103:15 | 103:20 |
| | Ted Crosbie - Antitrust | 103:25 | 104:5 |
| | Ted Crosbie - Antitrust | 104:8 | 104:11 |
| | Ted Crosbie - Antitrust | 104:13 | 105:20 |
| | Ted Crosbie - Antitrust | 106:20 | 107:6 |
| | Ted Crosbie - Antitrust | 110:2 | 111:12 |
| | Ted Crosbie - Antitrust | 111:22 | 111:23 |
| | Ted Crosbie - Antitrust | 112:4 | 112:25 |
| | Ted Crosbie - Antitrust | 120:10 | 122:6 |
| | Ted Crosbie - Antitrust | 123:9 | 123:15 |
| | Ted Crosbie - Antitrust | 123:18 | 123:24 |
| | Ted Crosbie - Antitrust | 124:1 | 124:8 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Ted Crosbie - Antitrust | 124:10 | 124:23 |
| | Ted Crosbie - Antitrust | 124:25 | 125:3 |
| | Ted Crosbie - Antitrust | 125:5 | 125:11 |
| | Ted Crosbie - Antitrust | 125:14 | 125:18 |
| | Ted Crosbie - Antitrust | 125:20 | 125:20 |
| | Ted Crosbie - Antitrust | 125:22 | 125:23 |
| | Ted Crosbie - Antitrust | 125:25 | 125:25 |
| | Ted Crosbie - Antitrust | 126:2 | 126:9 |
| | Ted Crosbie - Antitrust | COUNTER | |
| | Ted Crosbie - Antitrust | 34:21 | 34:25 |
| | Ted Crosbie - Antitrust | 40:20 | 40:21 |
| | Ted Crosbie - Antitrust | 66:13 | 66:17 |
| | Ted Crosbie - Antitrust | 69:18 | 69:24 |
| | Ted Crosbie - Antitrust | 72:11 | 73:8 |
| | Ted Crosbie - Antitrust | 120:10 | 122:6 |
| | Ted Crosbie - Antitrust | 122:11 | 122:18 |
| | Ted Crosbie - Antitrust | 123:9 | 123:15 |
| | Ted Crosbie - Antitrust | 123:18 | 123:24 |
| | Ted Crosbie - Antitrust | 124:1 | 124:23 |
| | Ted Crosbie - Antitrust | 124:25 | 125:11 |
| | Ted Crosbie - Antitrust | 125:14 | 125:18 |
| | Ted Crosbie - Antitrust | 125:20 | 125:20 |
| | Ted Crosbie - Antitrust | 125:22 | 125:23 |
| | Ted Crosbie - Antitrust | 125:25 | 125:25 |
| | Ted Crosbie - Antitrust | 126:4 | 126:9 |
| 6/22/2006 | Hugh Grant - Antitrust | 4:16 | 11:21 |
| | Hugh Grant - Antitrust | 12:21 | 12:24 |
| | Hugh Grant - Antitrust | 13:1 | 13:9 |
| | Hugh Grant - Antitrust | 15:3 | 18:20 |
| | Hugh Grant - Antitrust | 20:21 | 21:9 |
| | Hugh Grant - Antitrust | 22:13 | 24:4 |
| | Hugh Grant - Antitrust | 31:1 | 31:18 |
| | Hugh Grant - Antitrust | 32:5 | 32:22 |
| | Hugh Grant - Antitrust | 33:12 | 34:18 |
| | Hugh Grant - Antitrust | 38:23 | 40:3 |
| | Hugh Grant - Antitrust | 76:13 | 77:10 |
| | Hugh Grant - Antitrust | 77:16 | 78:15 |
| | Hugh Grant - Antitrust | 97:24 | 100:13 |
| | Hugh Grant - Antitrust | 103:13 | 106:22 |
| | Hugh Grant - Antitrust | COUNTER | |
| | Hugh Grant - Antitrust | 38:13 | 38:17 |
| 10/5/2005 | Delbert Harper - Patent | COUNTER | |
| | Delbert Harper - Patent | 10:4 | 10:6 |
| | Delbert Harper - Patent | 27:2 | 28:15 |
| | Delbert Harper - Patent | 30:13 | 31:6 |
| 6/21/2006 | Delbert Harper - Antitrust | 4:22 | 5:8 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | **BEGIN** | **END** |
| | Delbert Harper - Antitrust | 7:8 | 7:12 |
| | Delbert Harper - Antitrust | 15:10 | 17:1 |
| | Delbert Harper - Antitrust | 18:12 | 18:14 |
| | Delbert Harper - Antitrust | 20:9 | 21:13 |
| | Delbert Harper - Antitrust | 22:15 | 23:1 |
| | Delbert Harper - Antitrust | 23:12 | 23:23 |
| | Delbert Harper - Antitrust | 24:3 | 24:20 |
| | Delbert Harper - Antitrust | 29:2 | 29:18 |
| | Delbert Harper - Antitrust | 32:7 | 34:14 |
| | Delbert Harper - Antitrust | 35:6 | 35:9 |
| | Delbert Harper - Antitrust | 38:7 | 39:15 |
| | Delbert Harper - Antitrust | 40:2 | 41:12 |
| | Delbert Harper - Antitrust | 41:23 | 42:7 |
| | Delbert Harper - Antitrust | 43:6 | 43:19 |
| | Delbert Harper - Antitrust | 45:1 | 45:6 |
| | Delbert Harper - Antitrust | 45:9 | 46:10 |
| | Delbert Harper - Antitrust | 48:20 | 49:15 |
| | Delbert Harper - Antitrust | 49:22 | 50:8 |
| | Delbert Harper - Antitrust | 50:21 | 51:19 |
| | Delbert Harper - Antitrust | 52:7 | 52:25 |
| | Delbert Harper - Antitrust | 62:18 | 64:7 |
| | Delbert Harper - Antitrust | 65:11 | 66:10 |
| | Delbert Harper - Antitrust | 66:16 | 66:18 |
| | Delbert Harper - Antitrust | 66:21 | 67:20 |
| | Delbert Harper - Antitrust | 70:21 | 71:8 |
| | Delbert Harper - Antitrust | 71:15 | 71:17 |
| | Delbert Harper - Antitrust | 71:21 | 73:7 |
| | Delbert Harper - Antitrust | 75:24 | 76:16 |
| | Delbert Harper - Antitrust | 76:19 | 77:2 |
| | Delbert Harper - Antitrust | 78:11 | 79:5 |
| | Delbert Harper - Antitrust | 80:17 | 82:7 |
| | Delbert Harper - Antitrust | 82:20 | 83:22 |
| | Delbert Harper - Antitrust | 88:9 | 88:15 |
| | Delbert Harper - Antitrust | 93:15 | 93:24 |
| | Delbert Harper - Antitrust | 96:15 | 97:4 |
| | Delbert Harper - Antitrust | 97:9 | 97:23 |
| | Delbert Harper - Antitrust | 101:9 | 103:22 |
| | Delbert Harper - Antitrust | 105:18 | 106:11 |
| | Delbert Harper - Antitrust | 106:23 | 108:7 |
| | Delbert Harper - Antitrust | 110:9 | 112:11 |
| | Delbert Harper - Antitrust | 115:16 | 116:18 |
| | Delbert Harper - Antitrust | 117:3 | 120:12 |
| | Delbert Harper - Antitrust | 121:16 | 121:19 |
| | Delbert Harper - Antitrust | 121:22 | 122:15 |
| | Delbert Harper - Antitrust | 122:18 | 122:22 |
| | Delbert Harper - Antitrust | 133:2 | 135:4 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Delbert Harper - Antitrust | 136:1 | 136:6 |
| | Delbert Harper - Antitrust | 136:10 | 137:8 |
| | Delbert Harper - Antitrust | 142:9 | 142:21 |
| | Delbert Harper - Antitrust | 147:2 | 147:14 |
| | Delbert Harper - Antitrust | 174:25 | 175:15 |
| | Delbert Harper - Antitrust | 176:22 | 177:10 |
| | Delbert Harper - Antitrust | 200:1 | 200:10 |
| | Delbert Harper - Antitrust | 200:14 | 200:18 |
| | Delbert Harper - Antitrust | 200:20 | 200:24 |
| | Delbert Harper - Antitrust | 202:9 | 202:15 |
| | Delbert Harper - Antitrust | 203:5 | 203:9 |
| | Delbert Harper - Antitrust | 211:2 | 211:16 |
| | Delbert Harper - Antitrust | 216:4 | 218:17 |
| | Delbert Harper - Antitrust | 218:19 | 218:24 |
| | Delbert Harper - Antitrust | 219:1 | 219:9 |
| | Delbert Harper - Antitrust | 219:12 | 219:21 |
| | Delbert Harper - Antitrust | 219:24 | 220:7 |
| | Delbert Harper - Antitrust | 220:9 | 220:23 |
| | Delbert Harper - Antitrust | 221:14 | 221:20 |
| | Delbert Harper - Antitrust | 222:2 | 222:10 |
| | Delbert Harper - Antitrust | 222:13 | 222:13 |
| | Delbert Harper - Antitrust | 222:15 | 223:22 |
| | Delbert Harper - Antitrust | 224:3 | 225:11 |
| | Delbert Harper - Antitrust | 226:12 | 226:20 |
| | Delbert Harper - Antitrust | 226:23: | 227:22 |
| | Delbert Harper - Antitrust | 227:24 | 228:2 |
| | Delbert Harper - Antitrust | 228:4 | 228:18 |
| | Delbert Harper - Antitrust | 228:23 | 229:14 |
| | Delbert Harper - Antitrust | 230:8 | 230:11 |
| | Delbert Harper - Antitrust | 230:15 | 230:18 |
| | Delbert Harper - Antitrust | 230:21 | 230:22 |
| | Delbert Harper - Antitrust | 231:3 | 231:5 |
| | Delbert Harper - Antitrust | 231:14 | 231:22 |
| | Delbert Harper - Antitrust | 231:24 | 232:13 |
| | Delbert Harper - Antitrust | 233:8 | 233:18 |
| | Delbert Harper - Antitrust | 233:21 | 234:5 |
| | Delbert Harper - Antitrust | 234:8 | 234:10 |
| | Delbert Harper - Antitrust | 234:15 | 234:22 |
| | Delbert Harper - Antitrust | 234:25 | 235:20 |
| | Delbert Harper - Antitrust | 235:23 | 236:22 |
| | Delbert Harper - Antitrust | 238:2 | 238:15 |
| | Delbert Harper - Antitrust | 238:17 | 238:24 |
| | Delbert Harper - Antitrust | 239:6 | 239:20 |
| | Delbert Harper - Antitrust | 239:22 | 240:16 |
| | Delbert Harper - Antitrust | 241:16 | 241:17 |
| | Delbert Harper - Antitrust | 241:19 | 242:23 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | **BEGIN** | **END** |
| | Delbert Harper - Antitrust | 249:6 | 249:20 |
| | Delbert Harper - Antitrust | 249:24 | 250:5 |
| | Delbert Harper - Antitrust | 250:7 | 250:10 |
| | Delbert Harper - Antitrust | 250:14 | 250:15 |
| | Delbert Harper - Antitrust | COUNTER | |
| | Delbert Harper - Antitrust | 150:10 | 150:18 |
| | Delbert Harper - Antitrust | 151:15 | 151:17 |
| 6/23/2006 | Stephen Joehl - Antitrust | 4:9 | 4:13 |
| | Stephen Joehl - Antitrust | 6:14 | 7:14 |
| | Stephen Joehl - Antitrust | 14:4 | 14:17 |
| | Stephen Joehl - Antitrust | 21:1 | 21:13 |
| | Stephen Joehl - Antitrust | 25:15 | 26:13 |
| | Stephen Joehl - Antitrust | 31:21 | 32:24 |
| | Stephen Joehl - Antitrust | 33:10 | 33:17 |
| | Stephen Joehl - Antitrust | 35:17 | 36:15 |
| | Stephen Joehl - Antitrust | 41:13 | 42:13 |
| | Stephen Joehl - Antitrust | 42:18 | 43:12 |
| | Stephen Joehl - Antitrust | 46:3 | 46:20 |
| | Stephen Joehl - Antitrust | 47:8 | 47:21 |
| | Stephen Joehl - Antitrust | 49:8 | 50:8 |
| | Stephen Joehl - Antitrust | 54:18 | 54:24 |
| | Stephen Joehl - Antitrust | 55:4 | 55:13 |
| | Stephen Joehl - Antitrust | 60:23 | 61:14 |
| | Stephen Joehl - Antitrust | 61:18 | 61:24 |
| | Stephen Joehl - Antitrust | 81:13 | 82:4 |
| | Stephen Joehl - Antitrust | COUNTER | |
| | Stephen Joehl - Antitrust | 4:9 | 4:13 |
| | Stephen Joehl - Antitrust | 7:10 | 7:18 |
| | Stephen Joehl - Antitrust | 13:7 | 13:14 |
| | Stephen Joehl - Antitrust | 13:19 | 14:3 |
| | Stephen Joehl - Antitrust | 20:10 | 20:12 |
| | Stephen Joehl - Antitrust | 38:7 | 38:9 |
| | Stephen Joehl - Antitrust | 41:8 | 41:10 |
| | Stephen Joehl - Antitrust | 51:7 | 51:19 |
| | Stephen Joehl - Antitrust | 81:13 | 81:15 |
| | Stephen Joehl - Antitrust | 81:20 | 82:4 |
| | Stephen Joehl - Antitrust | 85:23 | 86:1 |
| | Stephen Joehl - Antitrust | 86:18 | 87:17 |
| | Stephen Joehl - Antitrust | 108:14 | 109:19 |
| | Stephen Joehl - Antitrust | 121:14 | 121:20 |
| | Stephen Joehl - Antitrust | 127:17 | 128:7 |
| | Stephen Joehl - Antitrust | 129:17 | 130:1 |
| | Stephen Joehl - Antitrust | 148:3 | 149:2 |
| | Stephen Joehl - Antitrust | 149:4 | 149:10 |
| 6/13/2006 | Wendell Knehans - Antitrust | 4:17 | 5:4 |
| | Wendell Knehans - Antitrust | 64:11 | 65:14 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|------|----------|--------|--------|
| | | **BEGIN** | **END** |
| | Wendell Knehans - Antitrust | 65:24 | 66:9 |
| | Wendell Knehans - Antitrust | 67:4 | 67:14 |
| | Wendell Knehans - Antitrust | 125:3 | 125:25 |
| | Wendell Knehans - Antitrust | 129:11 | 129:16 |
| | Wendell Knehans - Antitrust | 130:7 | 130:18 |
| | Wendell Knehans - Antitrust | 214:5 | 214:23 |
| | Wendell Knehans - Antitrust | 215:1 | 215:4 |
| | Wendell Knehans - Antitrust | 216:2 | 216:6 |
| | Wendell Knehans - Antitrust | 218:4 | 218:7 |
| | Wendell Knehans - Antitrust | 218:12 | 218:22 |
| | Wendell Knehans - Antitrust | 218:24 | 219:8 |
| | Wendell Knehans - Antitrust | 219:11 | 219:22 |
| | Wendell Knehans - Antitrust | 220:13 | 220:21 |
| | Wendell Knehans - Antitrust | 221:4 | 221:6 |
| | Wendell Knehans - Antitrust | 221:8 | 221:9 |
| | Wendell Knehans - Antitrust | 222:7 | 224:9 |
| | Wendell Knehans - Antitrust | 224:11 | 224:25 |
| | Wendell Knehans - Antitrust | 225:3 | 226:2 |
| | Wendell Knehans - Antitrust | 226:4 | 226:13 |
| | Wendell Knehans - Antitrust | 226:15 | 226:25 |
| | Wendell Knehans - Antitrust | 227:2 | 227:12 |
| | Wendell Knehans - Antitrust | 227:14 | 227:17 |
| | Wendell Knehans - Antitrust | 227:19 | 227:24 |
| | Wendell Knehans - Antitrust | 228:1 | 228:9 |
| | Wendell Knehans - Antitrust | 228:11 | 229:15 |
| | Wendell Knehans - Antitrust | 229:17 | 229:21 |
| | Wendell Knehans - Antitrust | 229:23 | 229:25 |
| | Wendell Knehans - Antitrust | 230:2 | 230:12 |
| | Wendell Knehans - Antitrust | 230:14 | 231:4 |
| | Wendell Knehans - Antitrust | **COUNTER** | |
| | Wendell Knehans - Antitrust | 27:12 | 28:25 |
| | Wendell Knehans - Antitrust | 64:11 | 65:14 |
| | Wendell Knehans - Antitrust | 65:24 | 66:9 |
| | Wendell Knehans - Antitrust | 71:5 | 71:21 |
| | Wendell Knehans - Antitrust | 72:5 | 72:20 |
| | Wendell Knehans - Antitrust | 73:4 | 73:19 |
| | Wendell Knehans - Antitrust | 73:4 | 73:19 |
| | Wendell Knehans - Antitrust | 81:6 | 81:24 |
| | Wendell Knehans - Antitrust | 93:2 | 93:13 |
| | Wendell Knehans - Antitrust | 129:11 | 129:16 |
| | Wendell Knehans - Antitrust | 130:7 | 130:18 |
| | Wendell Knehans - Antitrust | 214:5 | 214:11 |
| | Wendell Knehans - Antitrust | 214:13 | 214:23 |
| | Wendell Knehans - Antitrust | 215:1 | 215:4 |
| | Wendell Knehans - Antitrust | 216:1 | 216:6 |
| | Wendell Knehans - Antitrust | 218:4 | 218:7 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|------|----------|-------|-----|
| | | **BEGIN** | **END** |
| | Wendell Knehans - Antitrust | 218:12 | 218:22 |
| | Wendell Knehans - Antitrust | 218:24 | 219:8 |
| | Wendell Knehans - Antitrust | 219:11 | 219:22 |
| | Wendell Knehans - Antitrust | 222:7 | 224:9 |
| | Wendell Knehans - Antitrust | 224:11 | 224:25 |
| | Wendell Knehans - Antitrust | 225:3 | 226:2 |
| | Wendell Knehans - Antitrust | 226:4 | 226:13 |
| | Wendell Knehans - Antitrust | 226:15 | 226:25 |
| | Wendell Knehans - Antitrust | 227:2 | 227:12 |
| | Wendell Knehans - Antitrust | 227:14 | 227:17 |
| | Wendell Knehans - Antitrust | 227:19 | 227:24 |
| | Wendell Knehans - Antitrust | 228:1 | 228:9 |
| | Wendell Knehans - Antitrust | 228:11 | 229:15 |
| | Wendell Knehans - Antitrust | 229:17 | 229:21 |
| | Wendell Knehans - Antitrust | 229:17 | 229:21 |
| | Wendell Knehans - Antitrust | 229:23 | 229:25 |
| | Wendell Knehans - Antitrust | 230:2 | 231:4 |
| 6/15/2006 | Anthony Leisure - Antitrust | COUNTER | |
| | Anthony Leisure - Antitrust | 124:19 | 124:23 |
| | Anthony Leisure - Antitrust | 125:11 | 125:21 |
| | Anthony Leisure - Antitrust | 184:20 | 185:7 |
| | Anthony Leisure - Antitrust | 224:23 | 225:14 |
| | Anthony Leisure - Antitrust | 245:7 | 245:10 |
| | Anthony Leisure - Antitrust | 245:15 | 245:17 |
| | Anthony Leisure - Antitrust | 245:19 | 246:18 |
| 4/4/2006 | Louis Lucas - Antitrust | COUNTER | |
| | Louis Lucas - Antitrust | 49:6 | 49:13 |
| 4/21/2006 | David Nothmann - Antitrust | 4:12 | 4:17 |
| | David Nothmann - Antitrust | 6:15 | 6:16 |
| | David Nothmann - Antitrust | 38:17 | 38:18 |
| | David Nothmann - Antitrust | 39:3 | 39:17 |
| | David Nothmann - Antitrust | 42:1 | 42:17 |
| | David Nothmann - Antitrust | 42:25 | 43:6 |
| | David Nothmann - Antitrust | 59:14 | 60:23 |
| | David Nothmann - Antitrust | 62:7 | 62:18 |
| | David Nothmann - Antitrust | 63:15 | 63:19 |
| | David Nothmann - Antitrust | 64:7 | 64:9 |
| | David Nothmann - Antitrust | 64:20 | 66:11 |
| | David Nothmann - Antitrust | 78:19 | 81:2 |
| | David Nothmann - Antitrust | 81:11 | 81:16 |
| | David Nothmann - Antitrust | 82:16 | 82:22 |
| | David Nothmann - Antitrust | 83:14 | 83:24 |
| | David Nothmann - Antitrust | 92:12 | 92:15 |
| | David Nothmann - Antitrust | 96:12 | 97:10 |
| | David Nothmann - Antitrust | 99:1 | 102:10 |
| | David Nothmann - Antitrust | 103:25 | 104:8 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | David Nothmann - Antitrust | 105:3 | 105:11 |
| | David Nothmann - Antitrust | 105:25 | 106:22 |
| | David Nothmann - Antitrust | 109:9 | 110:1 |
| | David Nothmann - Antitrust | 116:20 | 117:19 |
| | David Nothmann - Antitrust | 118:3 | 118:22 |
| | David Nothmann - Antitrust | 120:12 | 121:8 |
| | David Nothmann - Antitrust | 121:24 | 122:18 |
| | David Nothmann - Antitrust | 123:8 | 124:2 |
| | David Nothmann - Antitrust | 128:3 | 129:2 |
| | David Nothmann - Antitrust | 129:5 | 130:10 |
| | David Nothmann - Antitrust | 201:15 | 202:11 |
| | David Nothmann - Antitrust | 203:9 | 204:3 |
| | David Nothmann - Antitrust | 204:15 | 204:21 |
| | David Nothmann - Antitrust | 204:23 | 205:4 |
| | David Nothmann - Antitrust | 205:16 | 205:22 |
| | David Nothmann - Antitrust | 206:9 | 206:12 |
| | David Nothmann - Antitrust | 206:15 | 207:11 |
| | David Nothmann - Antitrust | 207:13 | 208:1 |
| | David Nothmann - Antitrust | COUNTER | |
| | David Nothmann - Antitrust | 109:1 | 109:4 |
| | David Nothmann - Antitrust | 113:6 | 113:10 |
| | David Nothmann - Antitrust | 126:21 | 127:3 |
| | David Nothmann - Antitrust | 127:16 | 127:18 |
| | David Nothmann - Antitrust | 127:22 | 127:22 |
| | David Nothmann - Antitrust | 137:24 | 138:13 |
| | David Nothmann - Antitrust | 139:3 | 139:10 |
| | David Nothmann - Antitrust | 157:2 | 157:5 |
| | David Nothmann - Antitrust | 159:8 | 159:11 |
| | David Nothmann - Antitrust | 167:20 | 168:9 |
| | David Nothmann - Antitrust | 174:9 | 174:15 |
| | David Nothmann - Antitrust | 190:16 | 190:25 |
| | David Nothmann - Antitrust | 195:10 | 195:17 |
| 6/20/2006 | James Anthony Osborne - Antitrust | 4:18 | 4:21 |
| | James Anthony Osborne - Antitrust | 13:9 | 13:23 |
| | James Anthony Osborne - Antitrust | 14:1 | 14:23 |
| | James Anthony Osborne - Antitrust | COUNTER | |
| | James Anthony Osborne - Antitrust | 4:18 | 5:1 |
| | James Anthony Osborne - Antitrust | 13:9 | 14:23 |
| | James Anthony Osborne - Antitrust | 17:17 | 18:9 |
| | James Anthony Osborne - Antitrust | 26:7 | 26:16 |
| | James Anthony Osborne - Antitrust | 28:8 | 28:12 |
| | James Anthony Osborne - Antitrust | 39:6 | 39:7 |
| | James Anthony Osborne - Antitrust | 39:10 | 39:11 |
| | James Anthony Osborne - Antitrust | 42:3 | 46:1 |
| | James Anthony Osborne - Antitrust | 56:25 | 57:2 |
| | James Anthony Osborne - Antitrust | 126:18 | 127:5 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | James Anthony Osborne - Antitrust | 153:16 | 155:2 |
| | James Anthony Osborne - Antitrust | 155:8 | 155:15 |
| | James Anthony Osborne - Antitrust | 155:23 | 156:6 |
| 6/6/2006 | Dennis Plummer - Antitrust | 4:14 | 4:23 |
| | Dennis Plummer - Antitrust | 5:19 | 16:19 |
| | Dennis Plummer - Antitrust | 34:17 | 35:9 |
| | Dennis Plummer - Antitrust | 35:14 | 36:20 |
| | Dennis Plummer - Antitrust | 36:22 | 37:11 |
| | Dennis Plummer - Antitrust | 38:15 | 38:20 |
| | Dennis Plummer - Antitrust | 41:20 | 41:25 |
| | Dennis Plummer - Antitrust | 42:7 | 42:13 |
| | Dennis Plummer - Antitrust | 43:1 | 44:5 |
| | Dennis Plummer - Antitrust | 45:23 | 46:20 |
| | Dennis Plummer - Antitrust | 47:8 | 47:15 |
| | Dennis Plummer - Antitrust | 49:21 | 50:10 |
| | Dennis Plummer - Antitrust | 55:17 | 56:16 |
| | Dennis Plummer - Antitrust | 58:17 | 61:13 |
| | Dennis Plummer - Antitrust | 61:23 | 63:14 |
| | Dennis Plummer - Antitrust | 65:8 | 66:13 |
| | Dennis Plummer - Antitrust | COUNTER | |
| | Dennis Plummer - Antitrust | 92:13 | 92:20 |
| | Dennis Plummer - Antitrust | 137:9 | 137:10 |
| 6/15/2006 | Kerry Preete - Antitrust | 4:14 | 4:16 |
| | Kerry Preete - Antitrust | 5:8 | 6:3 |
| | Kerry Preete - Antitrust | 9:11 | 20:8 |
| | Kerry Preete - Antitrust | 32:25 | 34:8 |
| | Kerry Preete - Antitrust | 34:25 | 35:2 |
| | Kerry Preete - Antitrust | 35:7 | 36:5 |
| | Kerry Preete - Antitrust | 45:4 | 45:25 |
| | Kerry Preete - Antitrust | 70:25 | 71:11 |
| | Kerry Preete - Antitrust | COUNTER | |
| | Kerry Preete - Antitrust | 40:25 | 41:14 |
| | Kerry Preete - Antitrust | 50:3 | 50:7 |
| | Kerry Preete - Antitrust | 51:13 | 51:15 |
| | Kerry Preete - Antitrust | 66:2 | 66:12 |
| | Kerry Preete - Antitrust | 75:7 | 77:18 |
| | Kerry Preete - Antitrust | 89:17 | 90:10 |
| | Kerry Preete - Antitrust | 102:1 | 102:6 |
| | Kerry Preete - Antitrust | 162:24 | 163:11 |
| | Kerry Preete - Antitrust | 167:12 | 167:22 |
| | Kerry Preete - Antitrust | 170:4 | 170:8 |
| | Kerry Preete - Antitrust | 171:20 | 171:23 |
| | Kerry Preete - Antitrust | 182:22 | 183:22 |
| 3/24/2006 | David Rhylander - Antitrust | 4:17 | 4:20 |
| | David Rhylander - Antitrust | 5:17 | 5:25 |
| | David Rhylander - Antitrust | 6:23 | 7:20 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | David Rhylander - Antitrust | 7:24 | 8:6 |
| | David Rhylander - Antitrust | 8:25 | 9:5 |
| | David Rhylander - Antitrust | 19:5 | 19:7 |
| | David Rhylander - Antitrust | 19:10 | 19:15 |
| | David Rhylander - Antitrust | 19:17 | 19:18 |
| | David Rhylander - Antitrust | 19:20 | 20:4 |
| | David Rhylander - Antitrust | 20:8 | 20:9 |
| | David Rhylander - Antitrust | 20:12 | 20:21 |
| | David Rhylander - Antitrust | 41:12 | 41:13 |
| | David Rhylander - Antitrust | 41:16 | 41:19 |
| | David Rhylander - Antitrust | 41:22 | 41:22 |
| | David Rhylander - Antitrust | 47:1 | 47:8 |
| | David Rhylander - Antitrust | 47:11 | 47:15 |
| | David Rhylander - Antitrust | 48:19 | 49:5 |
| | David Rhylander - Antitrust | 63:21 | 64:2 |
| | David Rhylander - Antitrust | 64:5 | 64:20 |
| | David Rhylander - Antitrust | 78:8 | 78:11 |
| | David Rhylander - Antitrust | 78:13 | 79:10 |
| | David Rhylander - Antitrust | 79:12 | 79:17 |
| | David Rhylander - Antitrust | 80:13 | 80:15 |
| | David Rhylander - Antitrust | 80:18 | 81:3 |
| | David Rhylander - Antitrust | 81:6 | 81:20 |
| | David Rhylander - Antitrust | 81:22 | 81:25 |
| | David Rhylander - Antitrust | 83:24 | 85:17 |
| | David Rhylander - Antitrust | 85:19 | 85:23 |
| | David Rhylander - Antitrust | 86:1 | 86:1 |
| | David Rhylander - Antitrust | 86:17 | 87:7 |
| | David Rhylander - Antitrust | 87:14 | 88:25 |
| | David Rhylander - Antitrust | 89:4 | 89:11 |
| | David Rhylander - Antitrust | 89:13 | 90:9 |
| | David Rhylander - Antitrust | 90:11 | 91:6 |
| | David Rhylander - Antitrust | 91:12 | 91:24 |
| | David Rhylander - Antitrust | 93:15 | 93:21 |
| | David Rhylander - Antitrust | 93:23 | 94:10 |
| | David Rhylander - Antitrust | 94:13 | 94:24 |
| | David Rhylander - Antitrust | COUNTER | |
| | David Rhylander - Antitrust | 45:16 | 45:23 |
| | David Rhylander - Antitrust | 47:1 | 47:4 |
| | David Rhylander - Antitrust | 55:3 | 55:7 |
| | David Rhylander - Antitrust | 80:24 | 81:3 |
| | David Rhylander - Antitrust | 81:6 | 81:15 |
| 10/6/2005 | Kenneth Rinkenberger – Patent | COUNTER | |
| | Kenneth Rinkenberger – Patent | 23:24 | 24:9 |
| | Kenneth Rinkenberger – Patent | 77:11 | 78:5 |
| | Kenneth Rinkenberger – Patent | 80:16 | 81:5 |
| | Kenneth Rinkenberger – Patent | 83:23 | 85:20 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | **BEGIN** | **END** |
| | Kenneth Rinkenberger – Patent | 90:17 | 90:24 |
| | Kenneth Rinkenberger – Patent | 92:2 | 92:14 |
| | Kenneth Rinkenberger – Patent | 93:5 | 93:21 |
| | Kenneth Rinkenberger – Patent | 107:1 | 108:8 |
| 5/4/2006 | Kenneth Rinkenberger - Antitrust | 4:13 | 5:16 |
| | Kenneth Rinkenberger - Antitrust | 6:7 | 13:5 |
| | Kenneth Rinkenberger - Antitrust | 13:19 | 13:25 |
| | Kenneth Rinkenberger - Antitrust | 18:19 | 19:2 |
| | Kenneth Rinkenberger - Antitrust | 68:4 | 68:7 |
| | Kenneth Rinkenberger - Antitrust | 94:11 | 95:1 |
| | Kenneth Rinkenberger - Antitrust | 95:11 | 95:15 |
| | Kenneth Rinkenberger - Antitrust | 95:20 | 95:21 |
| | Kenneth Rinkenberger - Antitrust | 95:24 | 96:16 |
| | Kenneth Rinkenberger - Antitrust | 96:21 | 96:21 |
| | Kenneth Rinkenberger - Antitrust | COUNTER | |
| | Kenneth Rinkenberger - Antitrust | 83:9 | 83:25 |
| | Kenneth Rinkenberger - Antitrust | 97:19 | 98:13 |
| 5/31/2006 | Sam Scheidler - Antitrust | COUNTER | |
| | Sam Scheidler - Antitrust | 5:20 | 7:2 |
| | Sam Scheidler - Antitrust | 7:10 | 7:12 |
| | Sam Scheidler - Antitrust | 10:23 | 12:3 |
| | Sam Scheidler - Antitrust | 28:8 | 28:17 |
| | Sam Scheidler - Antitrust | 31:11 | 31:21 |
| | Sam Scheidler - Antitrust | 47:7 | 47:10 |
| | Sam Scheidler - Antitrust | 50:15 | 51:4 |
| | Sam Scheidler - Antitrust | 61:1 | 61:6 |
| | Sam Scheidler - Antitrust | 70:1 | 70:3 |
| | Sam Scheidler - Antitrust | 78:8 | 79:2 |
| | Sam Scheidler - Antitrust | 79:20 | 80:4 |
| | Sam Scheidler - Antitrust | 81:2 | 81:8 |
| 3/10/2006 | Michele Venneman - Antitrust | 6:11 | 6:17 |
| | Michele Venneman - Antitrust | 7:17 | 11:16 |
| | Michele Venneman - Antitrust | 12:10 | 15:20 |
| | Michele Venneman - Antitrust | 26:22 | 26:25 |
| | Michele Venneman - Antitrust | 27:14 | 28:5 |
| | Michele Venneman - Antitrust | 40:18 | 41:7 |
| | Michele Venneman - Antitrust | 42:2 | 42:17 |
| | Michele Venneman - Antitrust | 44:14 | 44:24 |
| | Michele Venneman - Antitrust | 45:9 | 45:17 |
| | Michele Venneman - Antitrust | 50:9 | 51:3 |
| | Michele Venneman - Antitrust | 51:20 | 53:6 |
| | Michele Venneman - Antitrust | 56:21 | 57:8 |
| | Michele Venneman - Antitrust | 81:2 | 81:14 |
| | Michele Venneman - Antitrust | 82:15 | 83:14 |
| | Michele Venneman - Antitrust | 84:9 | 85:17 |
| | Michele Venneman - Antitrust | 86:6 | 86:18 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|------|----------|:-----:|:-----:|
| | | **BEGIN** | **END** |
| | Michele Venneman - Antitrust | 87:1 | 87:4 |
| | Michele Venneman - Antitrust | 89:1 | 89:10 |
| | Michele Venneman - Antitrust | 89:20 | 90:2 |
| | Michele Venneman - Antitrust | 96:23 | 98:10 |
| | Michele Venneman - Antitrust | 105:25 | 106:14 |
| | Michele Venneman - Antitrust | 115:4 | 115:24 |
| | Michele Venneman - Antitrust | 116:13 | 116:24 |
| | Michele Venneman - Antitrust | 117:7 | 117:12 |
| | Michele Venneman - Antitrust | 120:20 | 121:9 |
| | Michele Venneman - Antitrust | 122:9 | 122:13 |
| | Michele Venneman - Antitrust | 122:18 | 123:1 |
| | Michele Venneman - Antitrust | 124:6 | 125:6 |
| | Michele Venneman - Antitrust | 125:15 | 126:11 |
| | Michele Venneman - Antitrust | 127:14 | 128:5 |
| | Michele Venneman - Antitrust | 128:24 | 129:3 |
| | Michele Venneman - Antitrust | 130:14 | 130:24 |
| | Michele Venneman - Antitrust | 132:9 | 132:18 |
| | Michele Venneman - Antitrust | 134:16 | 134:25 |
| | Michele Venneman - Antitrust | 135:14 | 136:2 |
| | Michele Venneman - Antitrust | 136:7 | 136:13 |
| | Michele Venneman - Antitrust | 136:19 | 137:7 |
| | Michele Venneman - Antitrust | 140:7 | 141:14 |
| | Michele Venneman - Antitrust | 142:21 | 145:3 |
| | Michele Venneman - Antitrust | 166:11 | 168:7 |
| | Michele Venneman - Antitrust | 174:5 | 180:3 |
| | Michele Venneman - Antitrust | 180:15 | 182:7 |
| | Michele Venneman - Antitrust | 182:13 | 184:14 |
| | Michele Venneman - Antitrust | 184:16 | 184:22 |
| | Michele Venneman - Antitrust | 186:5 | 188:5 |
| | Michele Venneman - Antitrust | 188:17 | 190:6 |
| | Michele Venneman - Antitrust | 190:16 | 193:22 |
| | Michele Venneman - Antitrust | 197:24 | 200:17 |
| | Michele Venneman - Antitrust | **COUNTER** | |
| | Michele Venneman - Antitrust | 68:19 | 69:1 |
| | Michele Venneman - Antitrust | 69:11 | 70:14 |
| | Michele Venneman - Antitrust | 81:23 | 81:25 |
| | Michele Venneman - Antitrust | 105:20 | 105:22 |
| | Michele Venneman - Antitrust | 112:16 | 113:7 |
| | Michele Venneman - Antitrust | 173:24 | 174:5 |
| 5/2/2006 | David Westphal - Antitrust | **COUNTER** | |
| | David Westphal - Antitrust | 104:25 | 105:9 |
| | David Westphal - Antitrust | 106:9 | 106:25 |
| | David Westphal - Antitrust | 107:14 | 108:2 |
| | David Westphal - Antitrust | 144:23 | 145:10 |
| 4/19/2006 | James Zimmer - Antitrust | 4:14 | 4:15 |
| | James Zimmer - Antitrust | 4:18 | 5:8 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | **BEGIN** | **END** |
| | James Zimmer - Antitrust | 5:14 | 6:2 |
| | James Zimmer - Antitrust | 6:25 | 7:5 |
| | James Zimmer - Antitrust | 7:17 | 7:21 |
| | James Zimmer - Antitrust | 42:21 | 44:24 |
| | James Zimmer - Antitrust | 55:23 | 56:9 |
| | James Zimmer - Antitrust | 67:8 | 67:15 |
| | James Zimmer - Antitrust | 68:9 | 69:23 |
| | James Zimmer - Antitrust | 70:11 | 71:5 |
| | James Zimmer - Antitrust | 77:13 | 78:22 |
| | James Zimmer - Antitrust | 81:6 | 82:10 |
| | James Zimmer - Antitrust | 83:16 | 84:10 |
| | James Zimmer - Antitrust | 85:16 | 85:24 |
| | James Zimmer - Antitrust | 88:8 | 88:23 |
| | James Zimmer - Antitrust | 89:23 | 90:8 |
| | James Zimmer - Antitrust | 90:10 | 90:15 |
| | James Zimmer - Antitrust | 90:18 | 90:23 |
| | James Zimmer - Antitrust | 94:11 | 95:12 |
| | James Zimmer - Antitrust | 99:22 | 101:3 |
| | James Zimmer - Antitrust | 102:14 | 104:11 |
| | James Zimmer - Antitrust | 118:10 | 119:7 |
| | James Zimmer - Antitrust | 172:2 | 172:3 |
| | James Zimmer - Antitrust | 172:6 | 172:20 |
| | James Zimmer - Antitrust | 173:7 | 173:8 |
| | James Zimmer - Antitrust | **COUNTER** | |
| | James Zimmer - Antitrust | 165:13 | 166:3 |
| | James Zimmer - Antitrust | 166:6 | 166:10 |
| | James Zimmer - Antitrust | 166:16 | 166:19 |
| | James Zimmer - Antitrust | 233:1 | 234:19 |
| 11/8/2007 | Kevin Anderson | 5:15 | 5:25 |
| | Kevin Anderson | 7:7 | 7:22 |
| | Kevin Anderson | 8:4 | 8:18 |
| | Kevin Anderson | 9:17 | 10:5 |
| | Kevin Anderson | 10:8 | 10:12 |
| | Kevin Anderson | 12:16 | 12:22 |
| | Kevin Anderson | 15:15 | 15:21 |
| | Kevin Anderson | 16:4 | 16:18 |
| | Kevin Anderson | 16:21 | 16:25 |
| | Kevin Anderson | 17:7 | 17:9 |
| | Kevin Anderson | 17:14 | 18:3 |
| | Kevin Anderson | 18:20 | 19:7 |
| | Kevin Anderson | 20:18 | 21:19 |
| | Kevin Anderson | 23:11 | 23:15 |
| | Kevin Anderson | 24:5 | 24:7 |
| | Kevin Anderson | 25:2 | 25:12 |
| | Kevin Anderson | 26:20 | 27:3 |
| | Kevin Anderson | 27:23 | 28:10 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Kevin Anderson | 30:8 | 30:13 |
| | Kevin Anderson | 31:1 | 31:9 |
| | Kevin Anderson | 32:16 | 32:20 |
| | Kevin Anderson | 33:11 | 33:13 |
| | Kevin Anderson | 36:4 | 36:5 |
| | Kevin Anderson | 36:11 | 36:12 |
| | Kevin Anderson | 40:8 | 40:18 |
| | Kevin Anderson | 41:16 | 42:2 |
| | Kevin Anderson | 42:14 | 42:17 |
| | Kevin Anderson | 43:4 | 43:13 |
| | Kevin Anderson | 44:23 | 44:24 |
| | Kevin Anderson | 45:12 | 45:15 |
| | Kevin Anderson | 46:2 | 46:4 |
| | Kevin Anderson | 46:24 | 47:22 |
| | Kevin Anderson | 48:14 | 49:18 |
| | Kevin Anderson | 53:11 | 54:2 |
| | Kevin Anderson | 54:5 | 54:16 |
| | Kevin Anderson | 55:7 | 55:15 |
| 5/23/2006 | Stephan Becerra | 5:15 | 6:5 |
| | Stephan Becerra | 7:3 | 7:21 |
| | Stephan Becerra | 13:9 | 13:24 |
| | Stephan Becerra | 14:4 | 14:9 |
| | Stephan Becerra | 15:17 | 15:22 |
| | Stephan Becerra | 17:9 | 17:11 |
| | Stephan Becerra | 19:4 | 19:6 |
| | Stephan Becerra | 50:16 | 50:18 |
| | Stephan Becerra | 51:3 | 51:18 |
| | Stephan Becerra | 51:20 | 51:20 |
| | Stephan Becerra | 52:1 | 52:20 |
| | Stephan Becerra | 53:2 | 53:6 |
| | Stephan Becerra | 54:1 | 55:15 |
| | Stephan Becerra | 55:18 | 55:19 |
| | Stephan Becerra | 55:21 | 57:8 |
| | Stephan Becerra | 57:17 | 58:5 |
| | Stephan Becerra | 58:7 | 59:18 |
| | Stephan Becerra | 60:12 | 60:16 |
| | Stephan Becerra | 61:4 | 61:20 |
| | Stephan Becerra | 61:23 | 62:2 |
| | Stephan Becerra | 62:4 | 62:4 |
| | Stephan Becerra | 65:23 | 67:3 |
| | Stephan Becerra | 67:5 | 67:5 |
| | Stephan Becerra | 67:7 | 68:3 |
| | Stephan Becerra | 68:5 | 68:5 |
| | Stephan Becerra | 68:7 | 68:11 |
| | Stephan Becerra | 68:13 | 68:17 |
| | Stephan Becerra | 68:19 | 68:19 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | **BEGIN** | **END** |
| | Stephan Becerra | 70:7 | 70:9 |
| | Stephan Becerra | 70:11 | 70:25 |
| | Stephan Becerra | 71:2 | 71:11 |
| | Stephan Becerra | 71:17 | 71:18 |
| | Stephan Becerra | 71:20 | 71:23 |
| | Stephan Becerra | 71:25 | 71:25 |
| | Stephan Becerra | 72:7 | 72:11 |
| | Stephan Becerra | 72:14 | 72:14 |
| | Stephan Becerra | 72:17 | 73:21 |
| | Stephan Becerra | 73:24 | 74:20 |
| | Stephan Becerra | 74:22 | 75:1 |
| | Stephan Becerra | 75:4 | 75:17 |
| | Stephan Becerra | 75:19 | 76:4 |
| | Stephan Becerra | 77:3 | 77:12 |
| | Stephan Becerra | 77:14 | 77:14 |
| | Stephan Becerra | 97:8 | 97:12 |
| | Stephan Becerra | 97:14 | 97:21 |
| | Stephan Becerra | 97:23 | 97:24 |
| | Stephan Becerra | 98:1 | 98:12 |
| | Stephan Becerra | 98:14 | 98:22 |
| | Stephan Becerra | 99:18 | 99:21 |
| | Stephan Becerra | 99:24 | 100:1 |
| | Stephan Becerra | 123:20 | 124:15 |
| | Stephan Becerra | 124:17 | 124:20 |
| | Stephan Becerra | 124:23 | 124:23 |
| 5/9/2006 | Lawrence Beck | **COUNTER** | |
| | Lawrence Beck | 131:6 | 133:18 |
| | Lawrence Beck | 133:25 | 134:6 |
| | Lawrence Beck | 134:8 | 136:11 |
| | Lawrence Beck | 136:13 | 136:17 |
| | Lawrence Beck | 137:4 | 139:3 |
| | Lawrence Beck | 139:5 | 139:7 |
| | Lawrence Beck | 139:9 | 144:15 |
| | Lawrence Beck | 144:17 | 144:19 |
| | Lawrence Beck | 145:9 | 145:20 |
| | Lawrence Beck | 149:2 | 149:3 |
| | Lawrence Beck | 149:6 | 149:9 |
| | Lawrence Beck | 150:6 | 151:4 |
| | Lawrence Beck | 151:19 | 151:20 |
| | Lawrence Beck | 154:25 | 154:25 |
| | Lawrence Beck | 155:1 | 155:16 |
| | Lawrence Beck | 155:18 | 155:21 |
| | Lawrence Beck | 155:23 | 155:23 |
| | Lawrence Beck | 156:4 | 157:1 |
| | Lawrence Beck | 157:14 | 160:10 |
| | Lawrence Beck | 161:8 | 161:14 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | **BEGIN** | **END** |
| | Lawrence Beck | 161:16 | 162:8 |
| | Lawrence Beck | 165:22 | 166:4 |
| | Lawrence Beck | 169:2 | 169:12 |
| | Lawrence Beck | 170:8 | 171:2 |
| | Lawrence Beck | 171:4 | 171:6 |
| | Lawrence Beck | 171:9 | 171:11 |
| | Lawrence Beck | 171:14 | 171:15 |
| | Lawrence Beck | 171:17 | 171:21 |
| | Lawrence Beck | 171:23 | 172:1 |
| | Lawrence Beck | 172:19 | 173:8 |
| | Lawrence Beck | 173:16 | 174:18 |
| | Lawrence Beck | 175:3 | 175:6 |
| | Lawrence Beck | 175:8 | 176:10 |
| | Lawrence Beck | 176:21 | 176:22 |
| | Lawrence Beck | 176:25 | 178:4 |
| | Lawrence Beck | 178:6 | 178:9 |
| | Lawrence Beck | 178:12 | 178:13 |
| | Lawrence Beck | 179:23 | 179:25 |
| | Lawrence Beck | 180:1 | 180:1 |
| | Lawrence Beck | 180:4 | 180:6 |
| | Lawrence Beck | 180:9 | 180:9 |
| | Lawrence Beck | 232:7 | 233:8 |
| | Lawrence Beck | 233:10 | 233:15 |
| | Lawrence Beck | 233:17 | 235:3 |
| | Lawrence Beck | 251:24 | 252:23 |
| | Lawrence Beck | 252:25 | 254:2 |
| | Lawrence Beck | 258:2 | 258:5 |
| | Lawrence Beck | 258:16 | 260:2 |
| | Lawrence Beck | 260:5 | 260:21 |
| | Lawrence Beck | 260:23 | 260:24 |
| | Lawrence Beck | 261:2 | 261:17 |
| | Lawrence Beck | 261:19 | 263:19 |
| | Lawrence Beck | 263:22 | 264:23 |
| | Lawrence Beck | 264:25 | 265:3 |
| | Lawrence Beck | 265:6 | 265:8 |
| | Lawrence Beck | 265:10 | 265:10 |
| | Lawrence Beck | 267:11 | 269:23 |
| | Lawrence Beck | 273:1 | 273:19 |
| | Lawrence Beck | 275:10 | 276:4 |
| | Lawrence Beck | 298:9 | 298:18 |
| | Lawrence Beck | 300:2 | 300:21 |
| 5/3/2006 | Tom Burrus | **COUNTER** | |
| | Tom Burrus | 59:3 | 60:1 |
| | Tom Burrus | 60:3 | 60:3 |
| | Tom Burrus | 60:14 | 60:24 |
| | Tom Burrus | 61:4 | 61:13 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Tom Burrus | 63:20 | 64:1 |
| | Tom Burrus | 65:20 | 66:1 |
| | Tom Burrus | 66:12 | 66:20 |
| | Tom Burrus | 68:17 | 68:23 |
| | Tom Burrus | 69:21 | 69:23 |
| | Tom Burrus | 69:25 | 69:25 |
| | Tom Burrus | 71:7 | 72:1 |
| | Tom Burrus | 72:2 | 72:2 |
| | Tom Burrus | 74:2 | 74:4 |
| | Tom Burrus | 74:6 | 74:10 |
| | Tom Burrus | 75:8 | 75:24 |
| | Tom Burrus | 79:8 | 79:12 |
| | Tom Burrus | 79:14 | 79:14 |
| | Tom Burrus | 84:14 | 84:20 |
| | Tom Burrus | 95:22 | 96:10 |
| 7/12/2007 | Julie Catlett | 6:7 | 6:21 |
| | Julie Catlett | 19:7 | 19:11 |
| | Julie Catlett | 28:6 | 28:18 |
| | Julie Catlett | 29:11 | 29:25 |
| | Julie Catlett | 37:11 | 39:11 |
| | Julie Catlett | 39:15 | 40:18 |
| | Julie Catlett | 41:4 | 41:6 |
| | Julie Catlett | 41:10 | 42:6 |
| | Julie Catlett | 43:2 | 43:25 |
| | Julie Catlett | 44:2 | 44:13 |
| | Julie Catlett | 45:14 | 45:25 |
| | Julie Catlett | 46:2 | 46:5 |
| | Julie Catlett | 47:7 | 47:12 |
| | Julie Catlett | 47:17 | 47:23 |
| | Julie Catlett | 48:17 | 48:25 |
| | Julie Catlett | 49:2 | 49:6 |
| | Julie Catlett | 53:21 | 53:24 |
| | Julie Catlett | 58:4 | 58:25 |
| | Julie Catlett | 59:2 | 59:5 |
| | Julie Catlett | 59:17 | 59:25 |
| | Julie Catlett | 60:2 | 60:6 |
| | Julie Catlett | 60:15 | 60:25 |
| | Julie Catlett | 61:2 | 61:9 |
| | Julie Catlett | 61:24 | 61:25 |
| | Julie Catlett | 62:2 | 62:2 |
| | Julie Catlett | 62:7 | 62:21 |
| | Julie Catlett | 63:19 | 63:21 |
| | Julie Catlett | 64:2 | 64:25 |
| | Julie Catlett | 65:2 | 65:2 |
| | Julie Catlett | 68:7 | 68:10 |
| | Julie Catlett | 69:24 | 69:25 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|------|----------|-------------------------|--|
| | | BEGIN | END |
| | Julie Catlett | 70:2 | 70:13 |
| | Julie Catlett | 70:16 | 70:25 |
| | Julie Catlett | 71:2 | 71:24 |
| | Julie Catlett | 73:5 | 73:10 |
| | Julie Catlett | 74:12 | 74:14 |
| | Julie Catlett | 74:18 | 74:25 |
| | Julie Catlett | 75:2 | 75:8 |
| | Julie Catlett | 76:3 | 76:6 |
| | Julie Catlett | 76:9 | 76:17 |
| | Julie Catlett | 77:2 | 77:17 |
| | Julie Catlett | 77:24 | 77:25 |
| | Julie Catlett | 78:2 | 78:8 |
| | Julie Catlett | 79:7 | 79:25 |
| | Julie Catlett | 81:5 | 81:8 |
| | Julie Catlett | 85:14 | 85:25 |
| | Julie Catlett | 86:2 | 86:11 |
| | Julie Catlett | 88:25 | 88:25 |
| | Julie Catlett | 89:2 | 89:12 |
| | Julie Catlett | 95:21 | 95:25 |
| | Julie Catlett | 96:2 | 96:5 |
| | Julie Catlett | 96:15 | 96:19 |
| | Julie Catlett | 97:5 | 97:12 |
| | Julie Catlett | 97:25 | 97:25 |
| | Julie Catlett | 98:2 | 98:14 |
| | Julie Catlett | 100:17 | 100:25 |
| | Julie Catlett | 101:2 | 101:8 |
| | Julie Catlett | 101:12 | 101:25 |
| | Julie Catlett | 102:2 | 102:25 |
| | Julie Catlett | 103:2 | 103:8 |
| | Julie Catlett | 103:20 | 103:25 |
| | Julie Catlett | 107:25 | 107:25 |
| | Julie Catlett | 108:2 | 108:21 |
| 5/12/2006 | John Cassidy | 5:10 | 5:24 |
| | John Cassidy | 7:2 | 7:10 |
| | John Cassidy | 10:23 | 11:3 |
| | John Cassidy | 12:1 | 12:7 |
| | John Cassidy | 15:25 | 16:14 |
| | John Cassidy | 16:16 | 17:4 |
| | John Cassidy | 23:15 | 23:18 |
| | John Cassidy | 23:23 | 24:2 |
| | John Cassidy | 24:24 | 26:3 |
| | John Cassidy | 73:9 | 73:15 |
| | John Cassidy | 73:19 | 74:11 |
| | John Cassidy | 74:14 | 74:22 |
| | John Cassidy | 76:16 | 76:20 |
| | John Cassidy | 78:10 | 78:24 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|------|----------|---------|---------|
| | | **BEGIN** | **END** |
| | John Cassidy | 80:24 | 81:5 |
| | John Cassidy | 81:8 | 81:9 |
| | John Cassidy | 81:17 | 81:21 |
| | John Cassidy | 81:23 | 82:1 |
| | John Cassidy | 82:3 | 82:10 |
| | John Cassidy | 82:12 | 82:25 |
| | John Cassidy | 84:6 | 84:12 |
| | John Cassidy | 84:14 | 84:14 |
| | John Cassidy | 86:15 | 86:16 |
| | John Cassidy | 86:18 | 86:25 |
| | John Cassidy | 87:3 | 87:6 |
| | John Cassidy | 87:8 | 87:9 |
| | John Cassidy | 89:12 | 89:15 |
| | John Cassidy | 90:3 | 90:13 |
| | John Cassidy | 91:3 | 91:8 |
| | John Cassidy | 91:10 | 91:14 |
| | John Cassidy | 91:25 | 92:12 |
| | John Cassidy | 92:14 | 92:18 |
| | John Cassidy | 110:6 | 112:2 |
| | John Cassidy | 112:7 | 112:8 |
| | John Cassidy | 112:10 | 112:14 |
| | John Cassidy | **COUNTER** | |
| | John Cassidy | 22:22 | 23:1 |
| | John Cassidy | 23:11 | 23:14 |
| | John Cassidy | 78:25 | 80:23 |
| | John Cassidy | 82:20 | 83:18 |
| | John Cassidy | 84:21 | 86:1 |
| | John Cassidy | 88:2 | 89:5 |
| | John Cassidy | 99:3 | 99:7 |
| | John Cassidy | 106:18 | 107:4 |
| | John Cassidy | 107:7 | 107:7 |
| | John Cassidy | 107:9 | 107:13 |
| | John Cassidy | 107:14 | 107:24 |
| | John Cassidy | 108:1 | 108:1 |
| | John Cassidy | 108:3 | 108:15 |
| | John Cassidy | 108:18 | 108:19 |
| | John Cassidy | 108:20 | 109:19 |
| | John Cassidy | 107:14 | 107:24 |
| | John Cassidy | 108:1 | 108:1 |
| | John Cassidy | 108:3 | 108:15 |
| | John Cassidy | 108:18 | 108:19 |
| | John Cassidy | 108:20 | 109:19 |
| 8/8/2007 | Glen Davis | 4:4 | 4:7 |
| | Glen Davis | 10:12 | 10:18 |
| | Glen Davis | 12:7 | 12:12 |
| | Glen Davis | 17:15 | 18:12 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Glen Davis | 19:16 | 19:19 |
| | Glen Davis | 19:23 | 20:19 |
| | Glen Davis | 20:21 | 20:25 |
| | Glen Davis | 21:7 | 22:15 |
| | Glen Davis | 23:8 | 23:23 |
| | Glen Davis | 26:3 | 26:14 |
| | Glen Davis | 27:20 | 28:10 |
| | Glen Davis | 32:6 | 33:22 |
| | Glen Davis | 36:12 | 37:5 |
| | Glen Davis | 46:2 | 47:10 |
| | Glen Davis | 48:16 | 49:23 |
| | Glen Davis | 50:23 | 51:9 |
| | Glen Davis | 52:6 | 53:8 |
| | Glen Davis | 53:14 | 54:14 |
| | Glen Davis | 54:24 | 55:6 |
| | Glen Davis | 56:7 | 56:12 |
| | Glen Davis | 57:6 | 57:18 |
| | Glen Davis | 58:2 | 58:12 |
| | Glen Davis | 59:24 | 60:9 |
| | Glen Davis | 67:20 | 68:10 |
| | Glen Davis | 68:20 | 69:11 |
| 6/16/2006 | Taylor Doebler | 4:4 | 4:10 |
| | Taylor Doebler | 4:19 | 5:6 |
| | Taylor Doebler | 10:5 | 11:16 |
| | Taylor Doebler | 11:20 | 11:21 |
| | Taylor Doebler | 29:3 | 29:13 |
| | Taylor Doebler | 29:15 | 29:15 |
| | Taylor Doebler | 30:17 | 30:25 |
| | Taylor Doebler | 31:12 | 31:13 |
| | Taylor Doebler | 31:15 | 31:18 |
| | Taylor Doebler | 36:13 | 36:24 |
| | Taylor Doebler | 37:1 | 37:7 |
| | Taylor Doebler | 41:4 | 41:21 |
| | Taylor Doebler | 43:3 | 43:22 |
| | Taylor Doebler | 50:22 | 51:1 |
| | Taylor Doebler | 52:19 | 53:24 |
| | Taylor Doebler | 55:6 | 56:10 |
| | Taylor Doebler | 56:12 | 57:9 |
| | Taylor Doebler | 59:6 | 59:7 |
| | Taylor Doebler | 59:10 | 59:23 |
| | Taylor Doebler | 59:25 | 60:4 |
| | Taylor Doebler | 60:7 | 60:10 |
| | Taylor Doebler | 60:12 | 60:12 |
| | Taylor Doebler | 60:14 | 60:16 |
| | Taylor Doebler | 60:18 | 60:21 |
| | Taylor Doebler | 60:23 | 60:23 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|------|----------|--------|-----|
| | | **BEGIN** | **END** |
| | Taylor Doebler | 60:25 | 61:15 |
| | Taylor Doebler | 61:17 | 61:22 |
| | Taylor Doebler | 61:24 | 62:4 |
| | Taylor Doebler | 69:10 | 69:14 |
| | Taylor Doebler | 69:17 | 71:10 |
| | Taylor Doebler | 71:12 | 71:17 |
| | Taylor Doebler | 74:25 | 75:1 |
| | Taylor Doebler | 75:4 | 75:21 |
| | Taylor Doebler | 75:23 | 75:24 |
| | Taylor Doebler | 77:5 | 77:11 |
| | Taylor Doebler | 77:13 | 77:19 |
| | Taylor Doebler | 77:21 | 77:25 |
| | Taylor Doebler | 78:22 | 79:9 |
| | Taylor Doebler | 79:12 | 79:15 |
| | Taylor Doebler | 79:18 | 79:23 |
| | Taylor Doebler | 79:25 | 80:4 |
| | Taylor Doebler | 81:11 | 81:12 |
| | Taylor Doebler | 81:14 | 81:19 |
| | Taylor Doebler | 82:3 | 82:10 |
| | Taylor Doebler | 82:12 | 82:21 |
| | Taylor Doebler | 84:15 | 84:25 |
| | Taylor Doebler | 85:5 | 85:7 |
| | Taylor Doebler | 85:10 | 85:11 |
| | Taylor Doebler | 92:7 | 92:9 |
| | Taylor Doebler | 92:11 | 92:16 |
| | Taylor Doebler | 99:4 | 99:7 |
| | Taylor Doebler | 99:11 | 100:2 |
| 5/15/2006 | Reggie Dowell | 7:2 | 7:4 |
| | Reggie Dowell | 8:10 | 8:25 |
| | Reggie Dowell | 9:2 | 9:13 |
| | Reggie Dowell | 11:7 | 11:17 |
| | Reggie Dowell | 15:16 | 15:21 |
| | Reggie Dowell | 16:4 | 16:25 |
| | Reggie Dowell | 17:17 | 17:19 |
| | Reggie Dowell | 17:21 | 17:25 |
| | Reggie Dowell | 18:2 | 18:7 |
| | Reggie Dowell | 27:19 | 27:22 |
| | Reggie Dowell | 28:3 | 28:5 |
| | Reggie Dowell | 36:10 | 36:12 |
| | Reggie Dowell | 37:6 | 37:25 |
| | Reggie Dowell | 38:2 | 38:16 |
| | Reggie Dowell | 38:23 | 39:25 |
| | Reggie Dowell | 40:2 | 40:14 |
| | Reggie Dowell | 42:17 | 42:25 |
| | Reggie Dowell | 45:18 | 45:25 |
| | Reggie Dowell | 47:11 | 47:14 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | **BEGIN** | **END** |
| | Reggie Dowell | 47:19 | 47:21 |
| | Reggie Dowell | 47:23 | 47:25 |
| | Reggie Dowell | 48:3 | 48:7 |
| | Reggie Dowell | 48:10 | 48:12 |
| | Reggie Dowell | 48:14 | 48:21 |
| | Reggie Dowell | 48:24 | 49:3 |
| | Reggie Dowell | 49:5 | 49:5 |
| | Reggie Dowell | 49:8 | 49:18 |
| | Reggie Dowell | 52:23 | 53:13 |
| | Reggie Dowell | 53:17 | 53:24 |
| | Reggie Dowell | 54:16 | 55:20 |
| | Reggie Dowell | 56:10 | 56:11 |
| | Reggie Dowell | 56:18 | 56:21 |
| | Reggie Dowell | 56:25 | 57:20 |
| | Reggie Dowell | 57:22 | 57:25 |
| | Reggie Dowell | 58:2 | 58:4 |
| | Reggie Dowell | 58:10 | 58:14 |
| | Reggie Dowell | 60:14 | 61:7 |
| | Reggie Dowell | 61:12 | 61:25 |
| | Reggie Dowell | 62:2 | 62:4 |
| | Reggie Dowell | 62:12 | 62:14 |
| | Reggie Dowell | 63:9 | 63:22 |
| | Reggie Dowell | 64:2 | 64:5 |
| | Reggie Dowell | 64:9 | 64:11 |
| | Reggie Dowell | 65:7 | 65:8 |
| | Reggie Dowell | 65:10 | 65:10 |
| | Reggie Dowell | 65:17 | 65:18 |
| | Reggie Dowell | 65:20 | 65:20 |
| | Reggie Dowell | 66:10 | 66:16 |
| | Reggie Dowell | 67:4 | 67:9 |
| | Reggie Dowell | 67:12 | 67:12 |
| | Reggie Dowell | 67:14 | 67:25 |
| | Reggie Dowell | 68:2 | 68:7 |
| | Reggie Dowell | 72:19 | 72:24 |
| | Reggie Dowell | 73:13 | 73:15 |
| | Reggie Dowell | 73:19 | 73:22 |
| | Reggie Dowell | 73:24 | 73:24 |
| 7/24/2007 | Greg Gannon | 5:13 | 6:1 |
| | Greg Gannon | 20:25 | 21:7 |
| | Greg Gannon | 21:18 | 22:16 |
| | Greg Gannon | 24:9 | 24:17 |
| | Greg Gannon | 25:14 | 27:1 |
| | Greg Gannon | 27:6 | 28:9 |
| | Greg Gannon | 31:15 | 32:21 |
| | Greg Gannon | 33:4 | 33:18 |
| | Greg Gannon | 34:2 | 34:23 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Greg Gannon | 44:25 | 45:11 |
| | Greg Gannon | 47:18 | 49:9 |
| | Greg Gannon | 51:18 | 52:2 |
| | Greg Gannon | 53:25 | 54:8 |
| | Greg Gannon | 54:14 | 54:22 |
| | Greg Gannon | 58:11 | 58:16 |
| | Greg Gannon | 58:19 | 59:23 |
| | Greg Gannon | 60:13 | 60:23 |
| 6/19/2006 | Rex Jamison | 6:10 | 6:13 |
| | Rex Jamison | 12:16 | 12:18 |
| | Rex Jamison | 12:22 | 13:12 |
| | Rex Jamison | 19:8 | 19:10 |
| | Rex Jamison | 19:17 | 19:20 |
| | Rex Jamison | 22:8 | 22:22 |
| | Rex Jamison | 23:20 | 23:25 |
| | Rex Jamison | 24:18 | 24:20 |
| | Rex Jamison | 32:3 | 32:6 |
| | Rex Jamison | 32:10 | 32:19 |
| | Rex Jamison | 32:21 | 33:2 |
| | Rex Jamison | 33:20 | 33:22 |
| | Rex Jamison | 33:25 | 34:2 |
| | Rex Jamison | 34:4 | 34:4 |
| | Rex Jamison | 34:8 | 34:16 |
| | Rex Jamison | 34:22 | 34:23 |
| | Rex Jamison | 34:25 | 34:25 |
| | Rex Jamison | 50:20 | 50:23 |
| | Rex Jamison | 50:25 | 51:15 |
| | Rex Jamison | 56:4 | 56:6 |
| | Rex Jamison | 56:8 | 56:16 |
| | Rex Jamison | 56:18 | 56:24 |
| | Rex Jamison | 57:1 | 57:8 |
| | Rex Jamison | 57:11 | 57:23 |
| | Rex Jamison | 58:4 | 58:8 |
| 6/1/2006 | Chris Jeffries | 7:19 | 7:20 |
| | Chris Jeffries | 8:8 | 8:21 |
| | Chris Jeffries | 10:2 | 10:14 |
| | Chris Jeffries | 11:25 | 12:7 |
| | Chris Jeffries | 20:24 | 21:4 |
| | Chris Jeffries | 31:16 | 33:2 |
| | Chris Jeffries | 41:18 | 42:17 |
| | Chris Jeffries | 65:6 | 65:8 |
| | Chris Jeffries | 65:11 | 65:24 |
| | Chris Jeffries | 66:1 | 67:1 |
| | Chris Jeffries | 67:4 | 67:22 |
| | Chris Jeffries | 67:24 | 68:16 |
| | Chris Jeffries | 68:19 | 69:5 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Chris Jeffries | 69:20 | 70:23 |
| | Chris Jeffries | 74:5 | 74:14 |
| | Chris Jeffries | 74:17 | 74:18 |
| | Chris Jeffries | 74:23 | 75:8 |
| | Chris Jeffries | 75:11 | 75:14 |
| | Chris Jeffries | 75:16 | 75:17 |
| | Chris Jeffries | 78:1 | 79:8 |
| | Chris Jeffries | 80:7 | 82:2 |
| | Chris Jeffries | 82:23 | 83:2 |
| | Chris Jeffries | 85:10 | 85:20 |
| | Chris Jeffries | 89:8 | 89:9 |
| | Chris Jeffries | 89:12 | 90:15 |
| | Chris Jeffries | 91:2 | 91:21 |
| | Chris Jeffries | 91:24 | 91:24 |
| | Chris Jeffries | 95:8 | 95:13 |
| | Chris Jeffries | COUNTER | |
| | Chris Jeffries | 11:25 | 97:2 |
| | Chris Jeffries | 31:16 | 33:2 |
| | Chris Jeffries | 35:25 | 36:9 |
| | Chris Jeffries | 38:15 | 38:25 |
| | Chris Jeffries | 39:3 | 39:5 |
| | Chris Jeffries | 40:1 | 40:3 |
| | Chris Jeffries | 40:6 | 40:9 |
| | Chris Jeffries | 40:15 | 40:19 |
| | Chris Jeffries | 40:24 | 41:2 |
| | Chris Jeffries | 41:4 | 42:17 |
| | Chris Jeffries | 45:9 | 45:20 |
| | Chris Jeffries | 54:8 | 55:23 |
| | Chris Jeffries | 57:8 | 58:8 |
| | Chris Jeffries | 60:10 | 60:19 |
| | Chris Jeffries | 60:22 | 60:23 |
| | Chris Jeffries | 60:25 | 61:3 |
| | Chris Jeffries | 61:5 | 61:11 |
| | Chris Jeffries | 63:16 | 64:2 |
| | Chris Jeffries | 64:24 | 65:5 |
| | Chris Jeffries | 76:2 | 76:14 |
| | Chris Jeffries | 76:20 | 76:22 |
| | Chris Jeffries | 76:24 | 77:7 |
| | Chris Jeffries | 77:9 | 77:18 |
| | Chris Jeffries | 77:22 | 77:22 |
| | Chris Jeffries | 77:24 | 79:25 |
| | Chris Jeffries | 80:7 | 82:2 |
| | Chris Jeffries | 85:10 | 85:20 |
| | Chris Jeffries | 89:8 | 89:9 |
| | Chris Jeffries | 89:12 | 90:15 |
| | Chris Jeffries | 96:12 | 96:25 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Chris Jeffries | 97:2 | 97:10 |
| 6/16/2006 | Jack Larson | 5:14 | 5:21 |
| | Jack Larson | 17:12 | 17:14 |
| | Jack Larson | 19:17 | 19:25 |
| | Jack Larson | 20:6 | 20:19 |
| | Jack Larson | 21:9 | 21:20 |
| | Jack Larson | 29:12 | 30:5 |
| | Jack Larson | 38:13 | 38:15 |
| | Jack Larson | 38:19 | 39:1 |
| | Jack Larson | 45:19 | 47:3 |
| | Jack Larson | 55:13 | 55:15 |
| | Jack Larson | 55:19 | 56:8 |
| | Jack Larson | 59:1 | 60:14 |
| | Jack Larson | 60:20 | 60:22 |
| | Jack Larson | 60:24 | 61:14 |
| | Jack Larson | 61:16 | 62:4 |
| | Jack Larson | 62:13 | 63:13 |
| | Jack Larson | 69:17 | 70:3 |
| | Jack Larson | 70:5 | 70:15 |
| 6/6/2006 | Tom Lizer | 3:6 | 3:8 |
| | Tom Lizer | 4:8 | 4:20 |
| | Tom Lizer | 5:21 | 6:3 |
| | Tom Lizer | 6:8 | 6:14 |
| | Tom Lizer | 8:24 | 9:6 |
| | Tom Lizer | 9:11 | 10:20 |
| | Tom Lizer | 15:18 | 16:24 |
| | Tom Lizer | 32:16 | 33:3 |
| | Tom Lizer | 60:25 | 61:19 |
| | Tom Lizer | 90:13 | 91:7 |
| | Tom Lizer | 93:8 | 93:10 |
| | Tom Lizer | 93:13 | 93:25 |
| | Tom Lizer | 94:21 | 97:2 |
| | Tom Lizer | 97:4 | 97:4 |
| | Tom Lizer | 97:6 | 97:12 |
| | Tom Lizer | 97:14 | 97:19 |
| | Tom Lizer | 97:21 | 98:14 |
| | Tom Lizer | COUNTER | |
| | Tom Lizer | 14:4 | 14:13 |
| | Tom Lizer | 19:15 | 19:19 |
| | Tom Lizer | 35:10 | 35:15 |
| | Tom Lizer | 90:10 | 90:12 |
| | Tom Lizer | 91:8 | 91:18 |
| | Tom Lizer | 92:1 | 92:4 |
| | Tom Lizer | 92:6 | 92:7 |
| | Tom Lizer | 92:19 | 93:7 |
| | Tom Lizer | 94:15 | 94:20 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| 6/5/2006 | James Miller | 4:17 | 5:2 |
| | James Miller | 5:17 | 7:8 |
| | James Miller | 8:10 | 8:24 |
| | James Miller | 9:9 | 11:6 |
| | James Miller | 11:15 | 12:3 |
| | James Miller | 12:12 | 12:19 |
| | James Miller | 13:15 | 14:4 |
| | James Miller | 14:11 | 17:5 |
| | James Miller | 17:13 | 17:23 |
| | James Miller | 46:17 | 47:11 |
| | James Miller | 47:22 | 48:16 |
| | James Miller | 56:4 | 56:6 |
| | James Miller | 56:9 | 56:9 |
| | James Miller | 56:11 | 56:17 |
| | James Miller | 56:20 | 56:21 |
| | James Miller | 57:8 | 58:15 |
| | James Miller | 58:17 | 58:25 |
| | James Miller | 59:10 | 59:14 |
| | James Miller | 59:16 | 59:18 |
| | James Miller | 60:10 | 60:15 |
| | James Miller | 60:18 | 60:21 |
| | James Miller | 60:24 | 60:25 |
| | James Miller | 65:19 | 65:23 |
| | James Miller | 67:1 | 67:10 |
| | James Miller | 67:12 | 67:12 |
| | James Miller | 69:8 | 69:19 |
| | James Miller | 70:13 | 70:19 |
| | James Miller | 71:25 | 73:17 |
| | James Miller | 75:17 | 75:18 |
| | James Miller | 76:4 | 76:9 |
| | James Miller | 76:12 | 77:4 |
| | James Miller | 77:7 | 77:14 |
| | James Miller | 81:8 | 81:11 |
| | James Miller | 81:25 | 82:3 |
| | James Miller | 82:5 | 82:8 |
| | James Miller | 83:2 | 83:18 |
| | James Miller | COUNTER | |
| | James Miller | 8:13 | 8:24 |
| | James Miller | 11:19 | 12:3 |
| | James Miller | 15:10 | 15:17 |
| | James Miller | 42:11 | 42:13 |
| | James Miller | 47:8 | 47:21 |
| | James Miller | 49:5 | 49:8 |
| | James Miller | 52:13 | 53:11 |
| | James Miller | 63:15 | 63:17 |
| | James Miller | 63:21 | 63:21 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | **BEGIN** | **END** |
| | James Miller | 63:22 | 64:12 |
| | James Miller | 64:14 | 64:24 |
| | James Miller | 66:15 | 66:25 |
| | James Miller | 67:13 | 68:9 |
| | James Miller | 68:17 | 69:7 |
| | James Miller | 78:21 | 79:25 |
| | James Miller | 88:23 | 88:23 |
| | James Miller | 96:15 | 96:23 |
| | James Miller | 96:25 | 97:12 |
| 6/14/2006 | Craig Newman | 5:7 | 5:16 |
| | Craig Newman | 6:7 | 6:21 |
| | Craig Newman | 7:19 | 8:24 |
| | Craig Newman | 13:1 | 13:10 |
| | Craig Newman | 28:1 | 28:4 |
| | Craig Newman | 28:8 | 28:10 |
| | Craig Newman | 28:16 | 28:20 |
| | Craig Newman | 28:23 | 29:20 |
| | Craig Newman | 32:4 | 34:9 |
| | Craig Newman | 142:22 | 143:23 |
| | Craig Newman | 143:25 | 145:9 |
| | Craig Newman | 145:12 | 145:16 |
| | Craig Newman | 146:17 | 146:20 |
| | Craig Newman | 146:23 | 147:12 |
| | Craig Newman | 147:20 | 147:22 |
| | Craig Newman | 148:3 | 148:8 |
| | Craig Newman | 148:19 | 148:23 |
| | Craig Newman | 153:9 | 153:10 |
| | Craig Newman | 153:12 | 153:13 |
| | Craig Newman | 153:15 | 153:21 |
| | Craig Newman | 153:23 | 154:19 |
| | Craig Newman | 154:21 | 154:23 |
| | Craig Newman | 155:4 | 155:22 |
| | Craig Newman | 159:16 | 159:21 |
| | Craig Newman | **COUNTER** | |
| | Craig Newman | 14:24 | 15:4 |
| | Craig Newman | 28:16 | 28:20 |
| | Craig Newman | 28:23 | 29:4 |
| | Craig Newman | 29:9 | 29:11 |
| | Craig Newman | 61:11 | 61:22 |
| | Craig Newman | 63:24 | 64:3 |
| | Craig Newman | 69:21 | 71:13 |
| | Craig Newman | 73:8 | 73:20 |
| | Craig Newman | 82:6 | 82:13 |
| | Craig Newman | 124:1 | 124:9 |
| | Craig Newman | 125:20 | 125:24 |
| | Craig Newman | 149:10 | 150:22 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Craig Newman | 151:2 | 151:5 |
| | Craig Newman | 151:7 | 151:7 |
| | Craig Newman | 151:17 | 151:20 |
| | Craig Newman | 151:22 | 152:5 |
| | Craig Newman | 152:7 | 152:15 |
| 5/10/2006 | Irvin Parker | COUNTER | |
| | Irvin Parker | 10:20 | 11:20 |
| | Irvin Parker | 16:3 | 16:9 |
| | Irvin Parker | 19:4 | 19:12 |
| | Irvin Parker | 24:6 | 24:7 |
| | Irvin Parker | 24:17 | 25:12 |
| | Irvin Parker | 25:15 | 25:15 |
| | Irvin Parker | 25:17 | 25:22 |
| | Irvin Parker | 26:14 | 26:18 |
| | Irvin Parker | 26:20 | 26:24 |
| | Irvin Parker | 27:5 | 27:9 |
| 7/13/2007 | David Ryden | 5:2 | 5:11 |
| | David Ryden | 5:20 | 5:21 |
| | David Ryden | 8:13 | 8:14 |
| | David Ryden | 9:17 | 9:18 |
| | David Ryden | 10:7 | 10:12 |
| | David Ryden | 15:6 | 15:25 |
| | David Ryden | 19:4 | 19:6 |
| | David Ryden | 24:17 | 26:9 |
| | David Ryden | 29:12 | 29:21 |
| | David Ryden | 33:16 | 33:18 |
| | David Ryden | 34:7 | 34:25 |
| | David Ryden | 35:10 | 35:19 |
| | David Ryden | 36:5 | 36:14 |
| | David Ryden | 38:10 | 38:12 |
| | David Ryden | 41:4 | 41:13 |
| | David Ryden | 41:16 | 41:23 |
| | David Ryden | 45:1 | 45:23 |
| | David Ryden | 46:4 | 46:8 |
| | David Ryden | 46:15 | 47:16 |
| | David Ryden | 47:19 | 48:17 |
| | David Ryden | 51:10 | 51:25 |
| | David Ryden | 52:21 | 53:1 |
| | David Ryden | 53:12 | 53:15 |
| | David Ryden | 53:21 | 54:2 |
| | David Ryden | 60:15 | 60:19 |
| | David Ryden | 68:11 | 69:2 |
| | David Ryden | 71:12 | 72:9 |
| | David Ryden | 76:8 | 77:19 |
| | David Ryden | 77:23 | 78:9 |
| | David Ryden | 78:10 | 78:20 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | David Ryden | 78:22 | 78:24 |
| | David Ryden | 79:3 | 80:9 |
| | David Ryden | 80:11 | 80:15 |
| | David Ryden | 80:23 | 82:4 |
| | David Ryden | 82:6 | 82:6 |
| | David Ryden | 82:8 | 83:1 |
| | David Ryden | 83:6 | 83:9 |
| | David Ryden | 84:5 | 84:11 |
| | David Ryden | 84:14 | 84:17 |
| | David Ryden | 84:21 | 84:23 |
| | David Ryden | 85:1 | 85:3 |
| | David Ryden | 85:7 | 85:15 |
| | David Ryden | 85:23 | 87:19 |
| | David Ryden | 88:3 | 89:4 |
| | David Ryden | 90:3 | 90:18 |
| | David Ryden | 91:20 | 92:5 |
| | David Ryden | 99:21 | 100:2 |
| 7/25/2007 | Bruce Snow | 4:15 | 4:25 |
| | Bruce Snow | 5:2 | 5:3 |
| | Bruce Snow | 18:12 | 18:17 |
| | Bruce Snow | 20:19 | 20:24 |
| | Bruce Snow | 22:3 | 22:18 |
| | Bruce Snow | 22:22 | 23:17 |
| | Bruce Snow | 24:7 | 24:11 |
| | Bruce Snow | 24:16 | 24:22 |
| | Bruce Snow | 25:2 | 25:10 |
| | Bruce Snow | 27:25 | 28:7 |
| | Bruce Snow | 28:12 | 28:17 |
| | Bruce Snow | 29:2 | 29:18 |
| | Bruce Snow | 30:8 | 30:21 |
| | Bruce Snow | 35:18 | 35:21 |
| | Bruce Snow | 35:24 | 35:25 |
| | Bruce Snow | 36:2 | 36:3 |
| | Bruce Snow | 36:11 | 36:16 |
| | Bruce Snow | 37:17 | 37:25 |
| | Bruce Snow | 38:2 | 38:25 |
| | Bruce Snow | 39:2 | 39:25 |
| | Bruce Snow | 40:2 | 40:20 |
| | Bruce Snow | 42:6 | 42:14 |
| | Bruce Snow | 43:6 | 43:25 |
| | Bruce Snow | 44:2 | 44:19 |
| | Bruce Snow | 51:23 | 51:25 |
| | Bruce Snow | 52:2 | 52:12 |
| | Bruce Snow | 53:4 | 53:24 |
| | Bruce Snow | 57:20 | 57:24 |
| 5/24/2006 | Harry Stine | 5:4 | 5:6 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Harry Stine | 6:6 | 6:19 |
| | Harry Stine | 7:6 | 8:2 |
| | Harry Stine | 8:8 | 8:24 |
| | Harry Stine | 9:17 | 9:24 |
| | Harry Stine | 12:16 | 12:19 |
| | Harry Stine | 12:22 | 12:23 |
| | Harry Stine | 14:6 | 14:14 |
| | Harry Stine | 35:11 | 36:11 |
| | Harry Stine | 60:12 | 60:24 |
| | Harry Stine | 61:2 | 61:23 |
| | Harry Stine | 62:10 | 62:22 |
| | Harry Stine | 65:18 | 65:23 |
| | Harry Stine | 65:25 | 66:11 |
| | Harry Stine | 66:14 | 66:14 |
| | Harry Stine | 67:18 | 67:21 |
| | Harry Stine | 67:23 | 68:1 |
| | Harry Stine | 68:3 | 68:22 |
| | Harry Stine | 70:2 | 70:17 |
| | Harry Stine | 73:2 | 73:6 |
| | Harry Stine | 73:8 | 73:8 |
| | Harry Stine | 73:13 | 73:16 |
| 4/27/2006 | Scott Thompson | 3:6 | 3:25 |
| | Scott Thompson | 4:1 | 4:9 |
| | Scott Thompson | 4:22 | 5:4 |
| | Scott Thompson | 13:13 | 15:13 |
| | Scott Thompson | 16:1 | 16:13 |
| | Scott Thompson | 16:18 | 17:25 |
| | Scott Thompson | 23:25 | 24:8 |
| | Scott Thompson | 24:15 | 24:25 |
| | Scott Thompson | 25:12 | 26:4 |
| | Scott Thompson | 26:19 | 27:11 |
| | Scott Thompson | 27:12 | 27:25 |
| | Scott Thompson | 28:1 | 29:25 |
| | Scott Thompson | 73:12 | 74:10 |
| | Scott Thompson | 75:4 | 78:16 |
| | Scott Thompson | 78:20 | 80:5 |
| | Scott Thompson | 80:11 | 81:22 |
| | Scott Thompson | 82:17 | 82:19 |
| | Scott Thompson | 82:21 | 83:5 |
| | Scott Thompson | 83:10 | 84:25 |
| | Scott Thompson | 85:2 | 85:14 |
| | Scott Thompson | 85:25 | 87:20 |
| | Scott Thompson | 87:22 | 88:13 |
| | Scott Thompson | 89:2 | 89:15 |
| | Scott Thompson | 96:9 | 98:3 |
| | Scott Thompson | 100:6 | 102:7 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Scott Thompson | 102:9 | 102:17 |
| | Scott Thompson | 107:8 | 108:19 |
| | Scott Thompson | 108:21 | 110:5 |
| | Scott Thompson | 114:17 | 115:24 |
| | Scott Thompson | 123:22 | 124:6 |
| | Scott Thompson | 124:8 | 125:14 |
| | Scott Thompson | 135:2 | 136:24 |
| | Scott Thompson | 137:1 | 137:6 |
| | Scott Thompson | 139:7 | 140:5 |
| 5/9/2006 | Michael Vande Logt | 4:23 | 5:1 |
| | Michael Vande Logt | 5:18 | 5:24 |
| | Michael Vande Logt | 6:1 | 6:3 |
| | Michael Vande Logt | 8:1 | 8:4 |
| | Michael Vande Logt | 9:6 | 9:17 |
| | Michael Vande Logt | 18:1 | 18:13 |
| | Michael Vande Logt | 18:16 | 19:1 |
| | Michael Vande Logt | 19:14 | 20:10 |
| | Michael Vande Logt | 86:23 | 86:25 |
| | Michael Vande Logt | 87:3 | 87:12 |
| | Michael Vande Logt | 87:14 | 88:11 |
| | Michael Vande Logt | 88:14 | 89:6 |
| | Michael Vande Logt | 89:8 | 90:7 |
| | Michael Vande Logt | 90:9 | 91:1 |
| | Michael Vande Logt | 91:3 | 91:10 |
| | Michael Vande Logt | 92:4 | 92:6 |
| | Michael Vande Logt | 92:8 | 92:10 |
| | Michael Vande Logt | 92:23 | 93:8 |
| | Michael Vande Logt | 93:15 | 94:12 |
| | Michael Vande Logt | 95:8 | 95:16 |
| | Michael Vande Logt | 95:23 | 96:8 |
| | Michael Vande Logt | 96:10 | 96:10 |
| | Michael Vande Logt | 97:20 | 97:21 |
| | Michael Vande Logt | 98:6 | 98:8 |
| | Michael Vande Logt | 98:16 | 99:24 |
| | Michael Vande Logt | 100:7 | 100:14 |
| | Michael Vande Logt | 100:22 | 101:13 |
| | Michael Vande Logt | 110:7 | 110:25 |
| | Michael Vande Logt | 111:24 | 112:16 |
| | Michael Vande Logt | 112:18 | 112:19 |
| | Michael Vande Logt | 112:21 | 113:9 |
| | Michael Vande Logt | 113:12 | 113:18 |
| | Michael Vande Logt | 113:23 | 113:25 |
| | Michael Vande Logt | 114:3 | 114:3 |
| | Michael Vande Logt | 114:12 | 115:5 |
| | Michael Vande Logt | 121:10 | 121:15 |
| | Michael Vande Logt | 122:4 | 122:6 |

| DATE | DEPONENT | MONSANTO'S DESIGNATIONS | |
|---|---|---|---|
| | | BEGIN | END |
| | Michael Vande Logt | 122:25 | 123:25 |
| | Michael Vande Logt | 124:3 | 124:4 |
| | Michael Vande Logt | 124:19 | 126:2 |
| | Michael Vande Logt | 128:1 | 129:1 |
| | Michael Vande Logt | 129:18 | 130:14 |
| | Michael Vande Logt | 133:11 | 134:11 |
| | Michael Vande Logt | 135:7 | 136:11 |
| | Michael Vande Logt | 136:18 | 138:13 |
| | Michael Vande Logt | 142:9 | 143:12 |
| | Michael Vande Logt | 143:14 | 143:25 |
| | Michael Vande Logt | 145:16 | 146:13 |
| 6/1/2006 | William Wyffels | COUNTER | |
| | William Wyffels | 11:15 | 12:12 |
| | William Wyffels | 16:1 | 16:12 |
| | William Wyffels | 17:10 | 18:9 |
| | William Wyffels | 22:10 | 23:6 |
| | William Wyffels | 25:17 | 25:19 |
| | William Wyffels | 29:11 | 29:20 |
| | William Wyffels | 33:1 | 33:11 |
| | William Wyffels | 63:5 | 63:15 |
| | William Wyffels | 67:2 | 67:14 |
| | William Wyffels | 75:6 | 76:9 |
| | William Wyffels | 81:24 | 82:10 |
| | William Wyffels | 82:20 | 83:1 |
| | William Wyffels | 83:24 | 83:25 |
| | William Wyffels | 84:6 | 84:21 |
| | William Wyffels | 85:8 | 85:22 |
| | William Wyffels | 89:8 | 89:14 |
| | William Wyffels | 89:21 | 91:13 |
| | William Wyffels | 91:15 | 91:15 |
| | William Wyffels | 95:18 | 96:15 |
| | William Wyffels | 97:12 | 97:17 |
| | William Wyffels | 97:21 | 98:8 |
| | William Wyffels | 99:13 | 100:12 |
| | William Wyffels | 101:9 | 101:13 |
| | William Wyffels | 103:7 | 103:9 |
| | William Wyffels | 103:12 | 103:12 |
| | William Wyffels | 105:25 | 106:7 |
| | William Wyffels | 106:13 | 106:16 |
| | William Wyffels | 109:7 | 109:18 |
| | William Wyffels | 115:17 | 116:8 |
| | William Wyffels | 122:3 | 122:24 |
| | William Wyffels | 139:15 | 139:17 |
| | William Wyffels | 139:20 | 139:23 |

**EXHIBIT 10**

## PLAINTIFFS' DISCOVERY DESIGNATIONS

| DATE | DESCRIPTION |
|---|---|
| 11/29/2004 | Monsanto's Response to Syngenta's First Set of Document Requests (No. 1) – (Patent Case) |
| 11/29/2004 | Monsanto's Response to Syngenta's Second Set of Document Requests (No. 2) – (Patent Case) |
| 11/29/2004 | Monsanto's Response to Syngenta's Third Set of Document Requests (No. 3-7) – (Patent Case) |
| 11/29/2004 | Monsanto's Response to Syngenta's First Set of Requests for Admission (Nos. 1-21) – (Patent Case) |
| 11/29/2004 | Monsanto's Response to Syngenta's First Set of Interrogatories (Nos. 1-4) – (Patent Case) |
| 01/10/2005 | Monsanto's First Supplemental Responses to Syngenta's First Set of Interrogatories (Nos. 1-4) – (Patent Case) |
| 01/24/2005 | DeKalb's Responses to Syngenta's First Set of Interrogatories (Nos. 1-5) with exhibits – (Patent Case) |
| 01/31/2005 | Syngenta's Response to Monsanto's First Set of Interrogatories (Nos. 1-7) |
| 02/07/2005 | Monsanto's Response to Syngenta's Fourth Set of Document Requests (Nos. 8-180) – (Patent Case) |
| 02/08/2005 | Monsanto's Supplemental Response to Syngenta's First Set of Document Requests (No. 1) – (Patent Case) |
| 02/08/2005 | Monsanto's Supplemental Response to Syngenta's Second Set of Document Requests (No. 2) – (Patent Case) |
| 02/08/2005 | Monsanto's Amended Response to Syngenta's Third Set of Document Requests (Nos. 3-7) – (Patent Case) |
| 02/09/2005 | DeKalb's Response to Syngenta's First Set of Requests for the Production of Documents and Things (Nos. 1-180) – (Patent Case) |
| 03/21/2005 | Monsanto's Response to Syngenta's Fifth Set of Document Requests (Nos. 181-194) – (Patent Case) |
| 03/21/2005 | DeKalb's First Supplemental Responses to Syngenta's Interrogatories Nos. 1 & 2 – (Patent Case) |
| 03/28/2005 | Monsanto's Second Supplemental Responses to Syngenta's First Set of Interrogatories (Nos. 1-4) – (Patent Case) |
| 04/15/2005 | Monsanto's Responses to Syngenta's Second Set of Interrogatories (Nos. 5-9) |
| 04/15/2005 | Monsanto's Response to Syngenta's Second Set of Requests for Admission (Nos. 22-23) – (Patent Case) |
| 04/18/2005 | DeKalb's Responses to Syngenta's Second Set of Interrogatories (Nos. 6-12) – (Patent Case) |
| 04/21/2005 | DeKalb's Second Supplemental Responses to Syngenta's Interrogatories Nos. 1 & 2 – (Patent Case) |
| 4/25/2005 | Monsanto's Third Supplemental Response to Syngenta's Interrogatory No. 3 – (Patent Case) |
| 04/27/2005 | Monsanto's Third Supplemental Responses to Syngenta's First Set of Interrogatories (Nos. 1-4) – (Patent Case) |

| 05/02/2005 | DeKalbs's Response to Syngenta's First Set of Requests for Admission (Nos. 1-17) – (Patent Case) |
| 05/02/2005 | DeKalbs's Responses to Syngenta's Third Set of Interrogatories (Nos. 13-16) – (Patent Case) |
| 05/31/2005 | Monsanto's Response to Syngenta's Sixth Set of Document Requests (Nos. 195) – (Patent Case) |
| 06/06/2005 | DeKalb's Response to Syngenta's Second Set of Document Requests (No. 181) – (Patent Case) |
| 07/05/2005 | Monsanto's Responses and Objections to Syngenta's First Request for Production of Documents and Things on its Antitrust Claims |
| 08/02/2005 | Monsanto's First Supplemental Responses to Syngenta's Second Set of Interrogatories (Nos. 5-9) – (Patent Case) |
| 08/10/2005 | Monsanto's First Amended Response to Syngenta's Interrogatory (No. 8) – (Patent Case) |
| 08/17/2005 | DeKalb's Supplemental Response to Syngenta's Second Set of Interrogatories (Nos. 6-12)  – (Patent Case) |
| 10/18/2005 | Plaintiff's Objections and Responses to Syngenta's Third Set of Interrogatories (Nos. 10-13) – (Patent Case) |
| 10/18/2005 | Plaintiff's Objections and Responses to Syngenta's Third Set of Requests for Admission (Nos. 24-130) – (Patent Case) |
| 10/18/2005 | Plaintiff's Objections and Responses to Syngenta's Fourth Set of Interrogatories (Nos. 14-34) – (Patent Case) |
| 10/18/2005 | DeKalb's Supplemental Responses to Syngenta's Interrogatory (Nos. 8-10)  – (Patent Case) |
| 10/18/2005 | Monsanto's Supplemental Responses to Syngenta's Interrogatory (Nos. 5, 6, 8, and 9) – (Patent Case) |
| 10/18/2005 | Monsanto's Fourth Supplemental Response to Syngenta's Interrogatory No. 3 and First Supplemental Response to Syngenta's Interrogatory No. 4  – (Patent Case) |
| 10/18/2005 | DeKalb's Third Supplemental Response to Syngenta's Interrogatories Nos. 1 & 2  – (Patent Case) |
| 10/21/2005 | Monsanto's Answers and Objections to Syngenta's First Set of Interrogatories (Antitrust Case) (Nos. 1-18) |
| 11/11/2005 | Monsanto's Responses and Objections to Syngenta's Second Set of Requests for  the Production of Documents and Things on its Antitrust Claims |
| 11/15/2005 | Plaintiffs' Supplemental Responses to Syngenta's Interrogatory (Nos. 31-32) – (Patent Case) |
| 11//18/2005 | Monsanto's Amended Response to Syngenta's Interrogatory (No. 9) – (Patent Case) |
| 11/18/2005 | DeKalb's Amended Responses to Syngenta's Interrogatory (Nos. 9-10) – (Patent Case) |
| 01/31/2006 | Monsanto's Answers and Objections to Syngenta's Second Set of Interrogatories (Antitrust Case) (Nos. 19-27) |
| 01/31/2006 | Monsanto's First Supplemental Answers and Objections to Syngenta's First Set of Interrogatories (Antitrust Case) (Nos. 1-18) |
| 04/07/2006 | Monsanto's First Supplemental Answers and Objections to Syngenta's Second Set of Interrogatories (Antitrust Case) (Nos. 19-27) |
| 04/07/2006 | Monsanto's Second Supplemental Answers and Objections to Syngenta's First Set of Interrogatories (Antitrust Case) (Nos. 1-18) |

| 04/28/2006 | Monsanto's Second Supplemental Answers and Objections to Syngenta's Second Set of Interrogatories (Antitrust Case) (Nos. 19-27) |
| 06/22/2006 | Monsanto's Objections and Responses to Syngenta's First Request for Admissions (Antitrust Case) |
| 06/26/2006 | Monsanto's Answers and Objections to Syngenta's Third Set of Interrogatories (Antitrust Case) (Nos. 28-32) |
| 10/24/2006 | Monsanto's Third Supplemental Answers and Objections to Syngenta's First Set of Interrogatories (Antitrust Case) (Nos. 1-18) |

**EXHIBIT 11**

## <u>MONSANTO'S LIST OF DISCOVERY DESIGNATIONS</u>[‡]

| DATE | DISCOVERY |
|------|-----------|
| 12/02/2004 | Monsanto's First Set of Interrogatories (Nos. 1-7) – (Patent Case) |
| 12/20/2004 | Dekalb's First Set of Interrogatories (Nos. 1-3) – (Patent Case) |
| 01/31/2005 | Syngenta's Response to Monsanto's First Set of Interrogatories (Nos. 1-7) |
| 02/02/2005 | Syngenta's Response to Dekalb's First Set of Interrogatories (Nos. 1-3) – (Patent Case) |
| 03/24/2005 | Syngenta's Response to Dekalb's Second Set of interrogatories (No. 4-13) – (Patent Case) |
| 03/24/2005 | Syngenta's Response to Monsanto's Second Set of interrogatories (No. 8) – (Patent Case) |
| 04/20/2005 | Syngenta's Response to Monsanto's Third Set of interrogatories (No. 9) – (Patent Case) |
| 04/25/2005 | Syngenta's Supplemental Response to Monsanto's First Set of Interrogatories (Nos. 1-7 and Exhibits 15A&B) – (Patent Case) |
| 04/25/2005 | Syngenta's Supplemental Response to Monsanto's Second Set of Interrogatories (No. 8) |
| 04/25/2005 | Syngenta's Response to Dekalb's Third Set of Interrogatories (No. 14) – (Patent Case) |
| 04/25/2005 | Syngenta's Supplemental Response to Dekalb's First Set of Interrogatories (No. 1) – (Patent Case) |
| 04/25/2005 | Syngenta's Supplemental Response to Dekalb's Second Set of Interrogatories (No. 13) – (Patent Case) |
| 05/13/2005 | Monsanto's First Set of Interrogatories to Syngenta (1-21) – (Antitrust Case) |
| 05/20/2005 | Syngenta's Second Supplemental Response to Dekalb's Second Set of Interrogatories (No. 13) – (Patent Case) |
| 06/02/2005 | Syngenta's Second Supplemental Response to Dekalb's First Set of Interrogatories (No. 1) – (Patent Case) |
| 06/02/2005 | Syngenta's Supplemental Response to Dekalb's Third Set of Interrogatories (No. 14) – (Patent Case) |
| 06/27/2005 | Syngenta's Response to Dekalb's Fourth Set of Interrogatories (No. 15) – (Patent |

[‡] In light of the Court's April 21, 2008 Order that Syngenta's sham patent allegations "shall be bifurcated and addressed through a summary judgment motion practice, given that the predicate facts are not in dispute and the burden of proof is by clear and convincing evidence,"  Monsanto will make its best efforts to remove any designations regarding these allegations.

| DATE | DISCOVERY |
|------|-----------|
| | Case) |
| 07/08/2005 | Syngenta's Response to Monsanto's First Set of Interrogatories (1-21) and exhibits – (Antitrust Case) |
| 07/13/2005 | Syngenta's Supplemental Response to Dekalb's First Set of Interrogatories (No. 2) – (Patent Case) |
| 07/25/2005 | Syngenta's Supplemental Response to Dekalb's Second Set of Interrogatories (Nos. 6 & 10) – (Patent Case) |
| 08/29/2005 | Syngenta's Third Set of Interrogatories to Monsanto/Dekalb (Nos. 10-13) – (Patent Case) |
| 09/16/2005 | Syngenta's Supplemental Response to Monsanto's First Set of Interrogatories (No. 4) – (Patent Case) |
| 10/03/2005 | Syngenta's Response to Monsanto's Fifth Set of Interrogatories to Syngenta (No. 11) – (Patent Case) |
| 10/18/2005 | Syngenta's Response to Monsanto's First Set of Requests for Admission (nos. 1-110) – (Patent Case) |
| 10/18/2005 | Syngenta's Second Supplemental Response to Monsanto's First Set of Interrogatories (Nos. 1-7) – (Patent Case) |
| 10/18/2005 | Syngenta's Second Supplemental Response to Monsanto's Second Set of Interrogatories (No. 8) – (Patent Case) |
| 10/18/2005 | Syngenta's Response to Monsanto's Fourth Set of Interrogatories (No. 10) – (Patent Case) |
| 10/18/2005 | Syngenta's Response to Monsanto's Sixth Set of Interrogatories (No. 12-17) – (Patent Case) |
| 10/18/2005 | Syngenta's Second Supplemental Response to Dekalb's Second Set of Interrogatories (Nos. 6 & 10) – (Patent Case) |
| 10/18/2005 | Syngenta's Third Supplemental Response to Dekalb's First Set of Interrogatories (No. 1) and exhibits – (Patent Case) |
| 10/18/2005 | Syngenta's Third Supplemental Response to Dekalb's Second Set of Interrogatories (No. 13) and exhibits – (Patent Case) |
| 10/21/2005 | Monsanto's Answers and Objections to Syngenta's First Set of Interrogatories (Antitrust Case) (Nos. 1-18) and appendices – (Antitrust Case) |
| 11/15/2005 | Plaintiffs' Supplemental Responses to Syngenta's Fourth Interrogatory (Nos. 31-32) – (Patent Case) |
| 12/06/2005 | Syngenta's Second Supplemental Response to Dekalb's Fourth Set of Interrogatories (No. 15) and exhibits – (Patent Case) |
| 12/23/2005 | Syngenta's First Supplemental Response to Monsanto's First Set of Interrogatories (1-21) and exhibits – (Antitrust Case) |

2

# EXHIBITS 12-14

## REDACTED IN THEIR ENTIRETY

**EXHIBIT 15**

## <u>MONSANTO'S LIST OF OTHER ISSUES TO BE RAISED AT THE PRETRIAL CONFERENCE</u>

Monsanto requests that the following issues be addressed at the Pretrial Conference:

- The length of the trial.

- Whether Monsanto will be permitted to present a rebuttal case on its counterclaims.

- The use of exhibits in opening statements.

- Whether Syngenta's Lanham Act claim should be dismissed.

- A date certain for the reduction of names on the parties' Witness Lists.

- The use by Monsanto of documents produced in a related patent action pending in Missouri, *DEKALB Genetics Corp. v. Syngenta Seeds, Inc. et al.*, No. 4:06-cv-01191-ERW (E.D. Mo.), which were requested, but not produced, during discovery in this action, and/or dated after the close of discovery in this action.

- The timetable and procedure for resolution of the bifurcated sham patent allegations on Monsanto's motion for summary judgment.

Monsanto also requests that the following Motions *In Limine* be addressed at the Pretrial Conference:

1.    In light of the Court's April 21, 2008 Order requiring bifurcation of Syngenta's sham patent allegations, to exclude any reference, evidence or testimony regarding:

- Any reference to this Court's summary judgment opinion regarding the Shah and Lundquist patent infringement suits (D.I. 375); and

1

- The subsequent Federal Circuit opinion (D.I. 539).

2.      To exclude any reference to a "Project Atlas" and to exclude from evidence the document entitled "Project Atlas-Building a Plant Biotech Powerhouse" because it has not been authenticated by any witness, no witness has offered any testimony on it and because it constitutes hearsay that does not fall into any exception for the rule against admitting hearsay into evidence.

3.      To exclude any reference to a "Maize Protection Team Business Plan" and to exclude from evidence the document entitled "Maize Protection Team Business Plan, March 20, 1996" because it has not been authenticated by any witness, no witness has offered any testimony on it and because it constitutes hearsay that does not fall into any exception for the rule against admitting hearsay into evidence.

4.      To exclude any reference, evidence or testimony regarding the Rhone Poulenc litigation, including any references to the decision and any finding of fraud by DeKalb (prior to its acquisition by Monsanto), as irrelevant, unfairly prejudicial, confusing to the jury, misleading, and a waste of the limited time the parties have to complete the trial.

5.      To preclude all references to or characterizations of Monsanto license agreements containing "penalties" or "market share targets" as these terms do not appear anywhere in Monsanto's trait license agreements, and therefore are inaccurate characterizations of the document barred by FRE 1002. *See Gordon v. United States*, 344 U.S. 414, 420-21 (1953)("[t]he elementary wisdom of the best evidence rule rests on the fact that the document is a more reliable, complete and accurate source of information as to its contents and meaning than anyone's description ….")

6.      To preclude any attempt to introduce any evidence that Monsanto has leveraged or tied

the sale or licensing of chemicals and/or inbred lines to the licensing of traits, including

but not limited to Key Account programs, Proprietary Hybrid License Agreements and

Strategic Alliance Agreements, on the basis that Syngenta dropped all claims regarding

alleged anticompetitive acts relating to foundation seed, and, therefore, any such

testimony is irrelevant to the issues being tried and would be confusing to the jury,

misleading, and a waste of the limited time the parties have to complete the trial.

7.      To exclude testimony or other evidence relating to alleged third party conversations of

alleged complaints and issues with Monsanto's license agreements or Monsanto's

conduct in the marketplace.  This testimony should be excluded under FRE 801 because

any such testimony constitutes hearsay for which no exception exists.

8.      To exclude any reference, evidence or testimony regarding (1) any letters from Monsanto

to its customers regarding GA21; and (2) press releases issued by Monsanto regarding

Monsanto's patent suits and Syngenta's rights to GA21.  Such evidence is irrelevant

because it relates to the issue of sham patent which the Court has ordered bifurcated and

addressed through a summary judgment motion practice; or, alternatively, because it does

not constitute "commercial advertising" or evidence of bad faith under the Lanham Act.

9.      To preclude the testimony of Jeff Cox on the grounds that (1) Syngenta failed to produce

documents from Mr. Cox's files, and/or (2) Mr. Cox testified that he has no knowledge

relevant to the issues and claims in this case.  During discovery, Syngenta failed to

produce documents from the files of Jeff Cox, claiming that he was an employee of

Syngenta AG.  Although Syngenta did produce Cox as a deponent, the scope of his

deposition was restricted significantly by Monsanto's inability to review and use

documents from the deponent's files.  Moreover, at his deposition, Cox testified that, due to his position with Syngenta AG and lack of involvement in Syngenta's U.S. corn seed business, he has no knowledge relevant to the issues in this case.  Therefore, in the interest of justice, and to prevent unfair surprise, Syngenta should not be allowed to call Cox as a witness either live or by deposition.

10.     To exclude any reference to Monsanto as a "monopolist" or "monopoly" as such terms unfairly suggest guilt and are persuasive to Plaintiff's case through illegitimate means. "Monopoly" is a pejorative term and permitting reference to Monsanto as a "monopolist" is highly prejudicial, misleads the jury into deciding questions of law on non-legal grounds, and is confusing.  *Genzyme Corp. v. Atrium Med. Corp*., 315 F. Supp. 2d 552, 586 (D. Del. 2004) ("[U]se of the word monopoly was inappropriate, since the use of this word may be pejorative.")

11.     To exclude any evidence or testimony by Syngenta's expert, Richard Gilbert, on potential damages under Syngenta's Lanham Act claim because Mr. Gilbert provided no opinion on such damages and should not be permitted to opine on those issues.

Monsanto reserves the right to supplement this list in light of any future developments and rulings by the Court.